B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
### Eastern District of Missouri

In re **Jamat, LLC** ,       Case No. **14-44811**

Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 1,143,674.14 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 519,790.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 525,146.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 19 | | | |
| Total Assets | | | 1,143,674.14 | | |
| Total Liabilities | | | | 1,044,936.77 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Eastern District of Missouri

In re     **Jamat, LLC** _____,  Case No.    __**14-44811**_____

                                         Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

    ☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Jamat, LLC**                                                    , Case No.    __14-44811__
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |
| | (Report also on Summary of Schedules) | | |

__0__  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Jamat, LLC**                                                                        ,    Case No.    __14-44811__
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash** | - | 100.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **US BANK   xxxxxxxx-4169 DEPOSIT ACCT** | - | 6,683.23 |
| | | | **US BANK xxxxxxxx-1065 DEPOSIT ACCT (CASH/CHECKS/C.CARDS)** | - | 7,669.86 |
| | | | **US BANK xxxxxxxx-9926 DEPOSIT ACCT (CASH/CHECKS)** | - | 0.00 |
| | | | **US BANK  xxxxxxxx-7071 DEPOSIT ACCT (CASH/CHECKS)** | - | 2,398.77 |
| | | | **US BANK  xxxxxxxx-9622 DEPOSIT ACCT** | - | 2,199.08 |
| | | | **ARSENAL CREDIT UNION  xxxxxx-0905 PAYROLL ACCOUNT** | - | 2,134.53 |
| | | | **BANK OF AMERERICA  xxxxxxxx-7121 DEPOSIT ACCT** | - | 8,068.83 |
| | | | **PNC BANK    xxxxxx-4632 DEPOSIT ACCT** | - | 2,318.23 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **THF Security Deposit: Arnold** | - | 6,272.22 |
| | | | **DESCO Security Deposit: Loughborough** | - | 1,850.00 |
| | | | **INLAND AMERICAN RETAIL MGMT, LLC  Security Deposit: Old High Ridge** | - | 4,125.00 |
| | | | **INLAND AMERICAN RETAIL MGMT, LLC Security Deposit: Old High Ridge** | - | 2,000.00 |
| | | | **SM PROPERTIES, LLC Security Deposit: Edwardsville** | - | 6,650.00 |
| | | | **DR JESSE F DONNELL, LLC Security Deposit: Hunt Warehouse** | - | 4,000.00 |

Sub-Total >        56,469.75
(Total of this page)

__5__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jamat, LLC**                                                                ,    Case No.    __14-44811__
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | JERDI, LLC  Security Deposit: Fairview Heights | - | 5,000.00 |
| | | C&B PROPERTIES, LLC Security Deposit: Kirkwood | - | 3,000.00 |
| | | THF O'FALLON DEVELOPMENT Security Deposit:O'Fallon | - | 5,602.34 |
| | | MARLBOROUGH DEVELOPMENT Security Deposit: Telegraph | - | 4,172.00 |
| | | JAMES ROBERT REALTY INVESTMENT  Security Deposit: Mid Rivers | - | 3,850.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

|  | Sub-Total > | 21,624.34 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Jamat, LLC**                          ,      Case No.   **14-44811**
                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | Missouri Department of Revenue Bond: Arnold | - | 5,000.00 |
| | | Missouri Department of Revenue Bond: Loughborough | - | 1,715.00 |
| | | Missouri Department of Revenue Bond: Old High Ridge | - | 2,860.00 |
| | | Missouri Department of Revenue Bond: Kirkwood | - | 1,808.41 |
| | | Missouri Department of Revenue Bond: O'Fallon | - | 10,000.00 |
| | | Missouri Department of Revenue Bond: Telegraph | - | 5,000.00 |
| | | Missouri Department of Revenue Bond: New High Ridge | - | 5,007.00 |
| | | Missouri Department of Revenue Bond: Mid Rivers | - | 5,000.00 |
| | | Missouri Department of Revenue Bond: Mid Rivers | - | 5,010.00 |
| | | Illinois Department of Revenue Bond: Fairview Heights | - | 2,428.00 |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >     **43,828.41**
(Total of this page)

Sheet  **2**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Jamat, LLC_____,     Case No. ____14-44811_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 FORD F-150 P-UP 1FTRX17293NB52379 | - | 2,400.00 |
| | | 2001 MAZDA MPV JM3LW28Y910172778 | - | 1,300.00 |
| | | 2004 FORD WHT. PICKUP 2FTRF17264CA85945 | - | 2,700.00 |
| | | 2006 GMC G30 1GDHG31U361902562 | - | 10,000.00 |
| | | 2006 INTERNATIONAL 4300 1HMMAAM46H134570 | - | 15,000.00 |
| | | 2007 FREIGHTLINER 1FVACWDC67HX25329 | - | 25,000.00 |
| | | 2008 LEXUS GX470 JTJBT20X380170824 | - | 16,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >     72,400.00
(Total of this page)

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jamat, LLC**                                                                ,    Case No.    __14-44811__
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Equiptment for all offices: Furniture, Computers, Fax Machines, and Cameras** **Arnold: Furnature HP Desktop and Brother FAX 4100ei = $400** **Loughborough: HP Desktop and Brother FAX 4100ei = $300** **Belleville:HP Desktop and Brother FAX 4100ei = $300** **Edwardsville:HP Desktop and Brother FAX 4100ei = $300** **Fairview:HP Desktop and Brother FAX 4100ei =$300** **O'Fallon:HP Desktop and Brother FAX 4100ei =$300** **Clarkson:HP Desktop and Brother FAX 4100ei =$300** **Overland:HP Desktop and Brother FAX 4100ei = $300** **Telegraph: HP Desktop and Brother FAX 4100ei = $300** **Eureka:HP Desktop and Brother FAX 4100ei = $300** **St. Charles:HP Desktop and Brother FAX 4100ei = $300** **High Ridge:HP Desktop and Brother FAX 4100ei = $300** **Mid Rivers:HP Desktop and Brother FAX 4100ei = $300** **Warehouse:HP Desktop and Brother FAX 4100ei = $300** **Main Office: (1) HP Slim = $300** **(1) HP  P71226 & (1) Brother Mfc8220 = $300** **(1) HPP61-PC & HP 6700xi all in one = $300** **(4) "HP Desktop" Computers =$1,200 ($300/ea.)** **(1) Toshiba Laptop & HP3150 = $300** **(1) HP 6600 = $300** **(1) HP P6-2037 pc & (1) Brother Lazer - basic = $300** **All Locations: Cameras = $11,578** | - | **18,878.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory as of June 5, 2014** | - | **930,473.64** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

|  | Sub-Total >    **949,351.64** |
|---|---|
|  | (Total of this page) |

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Jamat, LLC**                              ,        Case No.    **14-44811**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **1,143,674.14** |

Sheet  **5**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Jamat, LLC**                                                          , Case No.    **14-44811**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxx0217**<br><br>**Arsenal Credit Union**<br>**3780 Vogel Road**<br>**ATTN: Andrew Dodge**<br>**Arnold, MO 63010** | X | - | | **2008**<br><br>**Non-Purchase Money Security**<br><br>**inventory, accounts, equipment and general intangibles** | | | | | |
| | | | | Value $              **1,000,000.00** | | | | **500,000.00** | **0.00** |
| Account No.<br><br>**Arsenal Credit Union**<br>**3780 Vogel Road**<br>**Arnold, MO 63010** | | - | | **2008**<br><br>**Collateralied by 2587 Breakwater Dr., Imperial, MO 63052. Debtor has no ownership interest in this property** | | | | | |
| | | | | Value $                **Unknown** | | | | **19,790.00** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

|  |  |  |  |
|---|---|---|---|
| **0** continuation sheets attached | Subtotal<br>(Total of this page) | **519,790.00** | **0.00** |
| | Total<br>(Report on Summary of Schedules) | **519,790.00** | **0.00** |

B6E (Official Form 6E) (4/13)

.

In re    **Jamat, LLC**                                                    Case No.    **14-44811**
_____ ,
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Jamat, LLC**                                                                    ,    Case No.    **14-44811**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | | |
| Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | NOTICE ONLY | | | | | |
| Missouri Department of Revenue Bankruptcy Unit P.O. Box 475 301 West High Street Jefferson City, MO 65105 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | |
| St. Louis County Collector of Revenue 41 South Central Ave. Saint Louis, MO 63105 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet  __1__  of  __1__  continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 0.00 |

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 |
| | 0.00 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __Jamat, LLC_____,        Case No. ___14-44811_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | corporate credit card | | | | |
| American Express Gold Business P.O. Box 650448 Dallas, TX 75265-0448 | X | - | | | | | | | 105,382.48 |
| Account No. | | | | | corporate credit card | | | | |
| American Express P.O. Box 650448 Dallas, TX 75265-0448 | X | - | | | | | | | 6,099.86 |
| Account No. | | | | | Telegraph Road Store rent | | | | |
| Breihan Properties LLC 8460 Watson Road, Ste. 220 Saint Louis, MO 63119 | | - | | | | | | | 8,025.37 |
| Account No. | | | | | legal fees | | | | |
| Capes, Sokol, Goodman & Sarachan PC 7701 Forsyth Boulevard, Twelfth Floor Saint Louis, MO 63105 | | - | | | | | | | 6,077.50 |
| __5__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 125,585.21 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Jamat, LLC_____,        Case No. ___14-44811_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | warehouse supplies | | | | |
| Crown Packaging Corporation PO Box 17806M Saint Louis, MO 63195 | - | | | | | | | 1,334.40 |
| Account No. | | | | advertising | | | | |
| Current News Magazine LLC P O Box 247 Pacific, MO 63110 | - | | | | | | | 1,800.00 |
| Account No. | | | | supplies | | | | |
| Discovery First Aid & Safety Service P O Box 21836 Saint Louis, MO 63109 | - | | | | | | | 112.53 |
| Account No. | | | | advertising | | | | |
| Emmis Operating Company 25673 Network Place Chicago, IL 60673-1256 | - | | | | | | | 45,224.00 |
| Account No. | | | | rent | | | | |
| G & U VI St. Charles Retail, LLC C/o Amer Commercial Realty Corp 324 Datura St., Ste 102 West West Palm Beach, FL 33401 | - | | | | | | | 25,989.37 |

Sheet no. __1___ of __5___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74,460.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   __Jamat, LLC_____,        Case No. _____14-44811_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**HS Levy Residuary Trust**<br>**Maxine Levy Trustee**<br>**701 S. HAnley Road**<br>**Saint Louis, MO 63105** | - | | June warehouse rent | | | | 2,210.00 |
| Account No.  <br><br>**Hubbard Radio St. Louis, LLC**<br>**11647 Olive Blvd. WXOSFM**<br>**Saint Louis, MO 63141** | - | | adverising | | | | 1,560.00 |
| Account No.  <br><br>**Jadco Properties, LLC**<br>**1703 Stifel Lane Drive**<br>**Chesterfield, MO 63017** | - | | Rent | | | | 13,316.61 |
| Account No.  <br><br>**KMOV**<br>**PO Box 732414**<br>**Dallas, TX 77216** | - | | advertising | | | | 11,995.00 |
| Account No.  <br><br>**KSDK Gannett Co Inc**<br>**PO Box 637378**<br>**Cincinnati, OH 45263-7378** | - | | advertising | | | | 43,050.00 |

Sheet no. __2___ of __5___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                                     72,131.61
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jamat, LLC**_____,    Case No. ___**14-44811**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| Loughborough Commons<br>25 N. Brentwood Blvd.<br>Saint Louis, MO 63105 | - | | | | | | 4,314.04 |
| Account No. | | | inventory | | | | |
| Midwest Sleep LLC<br>1000 S. Prospect Drive<br>Toledo, IA 52342 | - | | | | | | 95,794.00 |
| Account No. | | | advertising | | | | |
| New Visions Marketing<br>1858 Black Oak Drive<br>Farmington, MO 63640 | - | | | | | | 2,254.52 |
| Account No. | | | inventory | | | | |
| Noctova Sleep<br>2597 Breakwater Srive<br>Imperial, MO 63052 | - | | | | | | 8,186.24 |
| Account No. | | | rent | | | | |
| Overland Plaza, LLC<br>1963 Solution Center<br>Chicago, IL 60677 | - | | | | | | 11,608.33 |

Sheet no. __**3**___ of __**5**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**122,157.13**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jamat, LLC**                                              ,    Case No. ___**14-44811**___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | accountant | | | | |
| **Pinnacle Accounting Group, LLC** **3551 Evergreen Lane** **Saint Louis, MO 63125** | - | | | | | | **2,400.00** |
| Account No. | | | inventory | | | | |
| **Primo International** **7000 Hochelagea** **Montreal Quebec,, CA** | - | | | | | | **33,447.00** |
| Account No. | | | inventory | | | | |
| **Restonic** **718 West Chase Street** **Springfield, MO 65803** | - | | | | | | **62,901.93** |
| Account No. | | | rent | | | | |
| **SM Properties, Edwardsville, LLC** **25 N. Brentwood** **Saint Louis, MO 63105** | - | | | | | | **13,938.39** |
| Account No. | | | supplies | | | | |
| **Suburban Industrial Packaging** **1519 Tower Grove** **Saint Louis, MO 63110** | - | | | | | | **1,472.65** |

Sheet no. __**4**__ of __**5**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **114,159.97**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jamat, LLC**                                                                  ,          Case No.    **14-44811**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | locksmith | | | | |
| **Sure Lock & Key** <br> **11019 Manchester Rd.** <br> **Saint Louis, MO 63122** | | - | | | | | | **100.84** |
| Account No. | | | | rent | | | | |
| **The O'Fallon Development, LLC** <br> **C/o Tkg Management, Inc** <br> **211 N. Stadium Blvd., Ste. 201** <br> **Columbia, MO 65203** | | - | | | | | | **14,573.29** |
| Account No. | | | | freight company | | | | |
| **Unshippers** <br> **3337 North Hullen St. Ste. 300** <br> **Metairie, LA 70002** | | - | | | | | | **1,978.42** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __5__ of __5__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | **16,652.55** |
| | Total <br> (Report on Summary of Schedules) | **525,146.77** |

B6G (Official Form 6G) (12/07)

.

In re    **Jamat, LLC**                                                                      Case No.    __14-44811__
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **G & U VI St. Charles Retail, LLC**<br>**C/o Amer Commercial Realty Corp**<br>**324 Datura St., Ste 102**<br>**West**<br>**West Palm Beach, FL 33401** | **Lease of 1320 Bass Pro Drive, St. Charles, MO 63301** |
| **HS Levy Trust**<br>**701 Hanley Road**<br>**Saint Louis, MO 63105** | **Lease for warehouse at 5324 Aero Dr., St. Louis, MO 63110** |
| **Jadco Properties, LLC**<br>**1703 Stifel Lane Drive**<br>**Chesterfield, MO 63017** | **Lease for 29 Clarkson Road, Ellisville, MO 63011** |
| **James Robert Realty Investment Corp**<br>**3211 Lemay Ferry Road**<br>**Saint Louis, MO 63125** | **Lease for 330 Mid Rivers Mall Drive, St. Peters, MO 63376** |
| **JERDI, LLC**<br>**2 Lawrence Drive**<br>**Saint Louis, MO 63141** | **Lease for 122 Lincoln Highway, Fairview Heights, IL 62208** |
| **Loughborough Commons, LLC**<br>**c/o The DESCO Group**<br>**25 North Brentwood Blvd.**<br>**Saint Louis, MO 63105** | **Lease for 1012 Loughborough Ave., St. Louis, MO 63111** |
| **Marlborough Development, LLC**<br>**8460 Watson Road**<br>**Suite 220**<br>**Saint Louis, MO 63119** | **Lease for 3176 Telegraph Road, St. Louis, MO 63125** |
| **Overland Plaza, LLC**<br>**c/o The Lipton Group, Inc.**<br>**7211 Delmar Blvd.**<br>**Saint Louis, MO 63130** | **Lease for 9120 Overland Plaza, Overland, MO 63114** |
| **SM Properties, Edwardsville, LLC**<br>**25 N. Brentwood**<br>**Saint Louis, MO 63105** | **Lease for 2326 Troy Road, Edwardsville, IL 62025** |
| **THF Arnold Triangle Development, LLC**<br>**c/o THF Realty, Inc.**<br>**2127 Innerbelt Business Center Dr.**<br>**Saint Louis, MO 63114** | **Lease for 884 Arnold Commons Drive** |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     **Jamat, LLC**                                          ,          Case No.     **14-44811**
                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **THF Eureka Development, LP**<br>**2127 Innerbelt Business Center Dr.**<br>**Saint Louis, MO 63114** | **Lease for 149 Eureka Towne Center, Eureka, MO 63025** |
| **THF Green Mount Development, LLC**<br>**c/o THF Realty, Inc.**<br>**2127 Innerbelt Business Center Dr.**<br>**Saint Louis, MO 63114** | **Lease for 2525 Green MT Commons Dr. Belleville, IL 62221** |
| **THF O'Fallon Development, LLC**<br>**c/o THF Realty, Inc.**<br>**2127 Innerbelt Business Center Dr.**<br>**Saint Louis, MO 63114** | **Lease for 1301 Hwy. K, O'Fallon, MO 63366** |
| **THF-S High Ridge Development, LLC**<br>**2127 Innerbelt Business Center Dr.**<br>**Saint Louis, MO 63114** | **Lease for 135 High Ridge Commons Pkwy, High Ridge, MO 63049** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Jamat, LLC**                                                                    , Case No.    **14-44811**
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Barry Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **Arsenal Credit Union**<br>**3780 Vogel Road**<br>**ATTN: Andrew Dodge**<br>**Arnold, MO 63010** |
| **Barry Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **American Express**<br>**Gold Business**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** |
| **Barry Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **American Express**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** |
| **Valerie Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **Arsenal Credit Union**<br>**3780 Vogel Road**<br>**ATTN: Andrew Dodge**<br>**Arnold, MO 63010** |
| **Valerie Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **American Express**<br>**Gold Business**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** |
| **Valerie Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **American Express**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Pg 22 of 51

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Missouri

| | | |
|---|---|---|
| In re | **Jamat, LLC** | Case No. __**14-44811**__ |
| | Debtor(s) | Chapter __**11**__ |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**21**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __**July 11, 2014**__          Signature    **/s/ Barry Seidel**

**Barry Seidel**
**Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Eastern District of Missouri

In re   **Jamat, LLC**                                           Case No.   **14-44811**

                                                Debtor(s)            Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,748,446.30** | **2012 Gross Income** |
| **$3,674,189.24** | **2013 Gross Income** |
| **$1,286,411.10** | **2014 Gross Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

B7 (Official Form 7) (04/13)
2

## 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached exhibit A** | | **$0.00** | **$0.00** |

**None**
■

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Administrative Hearing with Capes, Sokol** | **Sales Tax Audit** | | **Decision made by Missouri Department of Revenue- Appeal made- Waiting on answer for Appeal** |

**None**
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

B7 (Official Form 7) (04/13)

4

#### 9.  Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Desai Eggmann Mason LLC**<br>**7733 Forsyth Blvd., Suite 2075**<br>**Saint Louis, MO 63105** | **6/11/2014 $10,000 retainer paid**<br>**6/13/2014 $8,459 paid for work**<br>**5/7/2014-6/13/2014** | |

#### 10.  Other transfers

None ■    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11.  Closed financial accounts

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12.  Safe deposit boxes

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

#### 13.  Setoffs

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)

5

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF PROPERTY          LOCATION OF PROPERTY

---

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| High Ridge, Missouri | Matterss Source | 5/2010-5/2013 |
| Kirkwood, Missouri | Mattress Source | |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Mary Brentlinger** | |
| **Steve VanDyke** | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Smith Brown Wallace** | **1520 South Fifth Street Saint Louis, MO 63132** | |
| **Pinnacle Accounting Group, LLC** | **3551 Evergreen Lane Saint Louis, MO 63125** | |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|------|---------|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Arsenal Credit Union**<br>**3780 Vogel Road**<br>**Arnold, MO 63010** | |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|---------------------------------------------------------------------|
| **N/A** | | |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|-------------------|----------------------------------------------------------|
| **N/A** | **Mallory Brentlinger** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|
| **Barry Clayton Seidel**<br>**2597 Breakwater Drive,**<br>**Imperial, MO 63052** | **member of LLC** | **50%** |
| **Valerie Lynn Seidel**<br>**2597 Breakwater Drive,**<br>**Imperial, MO 63052** | **member of LLC** | **50%** |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|----------------------------------------------|

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **July 11, 2014**                          Signature   **/s/ Barry Seidel**
                                                              **Barry Seidel**
                                                              **Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| DATE PAID | CREDITORS | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| 3/18/2014 | Global Pay | ACH | $1,058.15 |
| 3/19/2014 | Members Draw | Withdrawal | $1,000.00 |
| 3/20/2014 | ADP (payroll expense) | ACH | $19,487.38 |
| 3/20/2014 | ADP (payroll expense) | ACH | $6,755.57 |
| 3/21/2014 | ADP - payroll expense | ACH | $158.75 |
| 3/21/2014 | Jason Zimmerman (payroll expense) | 2202 | $402.85 |
| 3/24/2014 | PNC Bank (members draw) | ACH | $771.72 |
| 3/25/2014 | CU Partnership | ACH | $1,148.06 |
| 3/25/2014 | Wind | ACH | $333.48 |
| 3/26/2014 | Capital One | ACH | $730.00 |
| 3/26/2014 | CU Partnership | ACH | $1,762.55 |
| 3/26/2014 | Sure Lock and Key | 2110 | $1,511.92 |
| 3/26/2014 | VBS Enterprises | 2111 | $2,000.00 |
| 3/27/2014 | ADP (payroll expense) | ACH | $7,061.61 |
| 3/27/2014 | ADP (payroll expense) | ACH | $19,849.43 |
| 3/28/2014 | ADP (Payroll expense) | ACH | $237.38 |
| 4/2/2014 | Global Pay | ACH | $1,122.81 |
| 4/30/2014 | ADP (payroll expense) | ACH | $6,794.42 |
| 4/3/2014 | ADP (payroll expense) | ACH | $19,071.02 |
| 4/4/2014 | ADP (payroll expense) | ACH | $158.51 |
| 4/4/2014 | Shaun McKeal (payroll expense) | 2112 | $37.27 |
| 4/4/2014 | Paul Staryak (travel expense/mileage) | 2113 | $105.33 |
| 4/8/2014 | Anthem BCBS | 2114 | $7,394.67 |
| 4/9/2014 | AT&T Uverse | ACH | $40.00 |
| 4/10/2014 | ADP (payroll expense) | ACH | $7,198.16 |
| 4/10/2014 | James King (payroll expense) | 2115 | $35.79 |
| 4/10/2014 | Members Draw | Withdrawal | $2,000.00 |
| 4/11/2014 | ADP (payroll expense) | ACH | $18,390.59 |
| 4/11/2014 | Arsenal Credit (interest) | ACH | $1,992.19 |
| 4/11/2014 | ADP (payroll expense) | ACH | $156.26 |
| 4/11/2014 | Upward Mobile (Container #5) | Withdrawal | $48,708.98 |
| 4/11/2014 | Arsenal Credit (wire transfer fee) | Withdrawal | $25.00 |
| 4/14/2014 | St. Charles County Government (business license) | 2103 | $15.00 |
| 4/14/2014 | Paul Staryak (travel expense/mileage) | 2116 | $211.88 |
| 4/15/2014 | ADP (payroll expense) | ACH | $7,210.66 |
| 4/15/2014 | ADP (payroll expense) | ACH | $3,320.28 |
| 4/16/2014 | ADP (payroll expense) | ACH | $23.09 |
| 4/17/2014 | ADP (payroll expense) | ACH | $6,932.69 |
| 4/17/2014 | ADP (payroll expense) | ACH | $18,299.28 |
| 4/18/2014 | ADP (payroll expense) | ACH | $154.00 |
| 4/22/2014 | ADP (payroll expense) | ACH | $7.41 |
| 4/22/2014 | Mega Group (service fees members) | ACH | $1,000.00 |
| 4/24/2014 | PNC Bank (members draw) | ACH | $771.72 |
| 4/24/2014 | Upward Mobile (Container #4) | Withdrawal | $46,207.88 |
| 4/24/2014 | Arsenal Credit (wire transfer fee) | Withdrawal | $25.00 |
| 4/25/2014 | ADP (payroll expense) | ACH | $7,077.34 |
| 4/25/2014 | ADP (payroll expense) | ACH | $18,503.17 |
| 4/25/2014 | CU Partnership | ACH | $1,148.06 |
| 4/25/2014 | APD (payroll expense) | ACH | $7.00 |
| 4/28/2014 | Capital One (Members draw) | ACH | $730.00 |
| 4/30/2014 | AT&T Mobility (telephone business) | ACH | $379.05 |
| 3/18/2014 | Emmis Operating | 1666 | $13,991.00 |
| 3/18/2014 | Shell Fleet (transfer) | Withdrawal | $2,785.19 |
| 3/18/2014 | Amex Star (transfer) | Withdrawal | $5,899.63 |
| 3/20/2014 | Missouri Dept. of Revenue | 1667 | $27,785.64 |
| 3/20/2014 | Columbia Insurance | 1668 | $2,664.75 |

EXHIBIT

A

| | | | |
|---|---|---|---|
| 3/23/2014 | Faith Church (donation) | 1703 | $1,000.00 |
| 3/24/2014 | American Express (bank service charge) | ACH | $0.10 |
| 3/25/2014 | REST (accounts payable) | 1669 | $34,982.21 |
| 3/25/2014 | SPRI (accounts payable) | 1670 | $37,791.66 |
| 3/26/2014 | AMEX Gold (transfer) | Withdrawal | $10,000.00 |
| 3/27/2014 | Cl. Lamprecht (accounts payable) | 1671 | $4,521.08 |
| 3/31/2014 | TBG | 1672 | $4,268.00 |
| 3/31/2014 | AMEX Gold (transfer) | Withdrawal | $7,351.30 |
| 4/1/2014 | THF High Ridge | 1674 | $5,461.10 |
| 4/1/2014 | James Robert (accounts payable) | 1675 | $4,605.75 |
| 4/1/2014 | THF Arnold | 1676 | $9,873.34 |
| 4/1/2014 | THF O'Fallon | 1677 | $7,057.77 |
| 4/2/2014 | Global Pay | ACH | $151.09 |
| 4/2/2014 | Brehan Properties | 1678 | $5,122.62 |
| 4/2/2014 | SM Properties | 1679 | $8,896.87 |
| 4/2/2014 | G&I VI St. Charles | 1681 | $13,288.41 |
| 4/3/2014 | Corsicana Bed | 1682 | $2,873.75 |
| 4/3/2014 | Overland Plaza | 1683 | $4,306.21 |
| 4/3/2014 | HS Levy | 1684 | $3,900.00 |
| 4/3/2014 | JERDI | 1685 | $5,333.33 |
| 4/4/2014 | JADCO Properties | 1686 | $12,012.51 |
| 4/8/2014 | SYMB | 1687 | $10,497.76 |
| 4/9/2014 | Sams Club | 1689 | $272.05 |
| 4/9/2014 | The CIT Group | 1690 | $9,913.26 |
| 4/11/2014 | Arsenal Credit Transfer | 1704 | $16,208.98 |
| 4/14/2014 | US Bank (service charges) | ACH | $2.40 |
| 4/14/2014 | Shell Fleet (transfer) | Withdrawal | $1,343.49 |
| 4/14/2014 | Arsenal Credit Transfer | Withdrawal | $10,000.00 |
| 4/15/2014 | AMEX Gold (transfer) | Withdrawal | $10,000.00 |
| 4/16/2014 | SYMB (accounts payable) | 1692 | $12,400.00 |
| 4/17/2014 | REST (accounts payable) | 1693 | $22,361.48 |
| 4/18/2014 | FAML (inventory asset) | 1688 | $15,828.00 |
| 4/21/2014 | Illinois Department | ACH | $12,276.00 |
| 4/21/2014 | The CIT Group | 1695 | $11,917.50 |
| 4/21/2014 | City of Fairview Heights (license fees) | 1705 | $25.00 |
| 4/24/2014 | Arsenal Credit Transfer | Withdrawal | $21,000.00 |
| 4/28/2014 | SYMB (accounts payable) | 1698 | $10,321.00 |
| 4/28/2014 | SPRI (accounts payable) | 1699 | $31,279.00 |
| 4/30/2014 | Missouri Dept. of Revenue | 1700 | $34,483.80 |
| 3/21/2014 | US Bank (transfer) | Withdrawal | $1,500.00 |
| 3/24/2014 | US Bank (transfer) | Withdrawal | $1,000.00 |
| 4/7/2014 | American Express (bank service charge) | ACH | $7.95 |
| 4/11/2014 | US Bank (transfer) | Withdrawal | $3,830.38 |
| 4/30/2014 | US Bank (transfer) | Withdrawal | $5,000.00 |
| 3/18/2014 | American Express (bank service charge) | ACH | $127.70 |
| 3/18/2014 | US Bank (transfer) | Withdrawal | $12,000.00 |
| 3/20/2014 | US Bank (transfer) | Withdrawal | $4,000.00 |
| 3/25/2014 | US Bank (transfer) | Withdrawal | $8,000.00 |
| 3/28/2014 | US Bank (transfer) | Withdrawal | $9,000.00 |
| 4/2/2014 | Global Pay | ACH | $609.17 |
| 4/2/2014 | US Bank (transfer) | Withdrawal | $11,000.00 |
| 4/3/2014 | US Bank (transfer) | Withdrawal | $3,500.00 |
| 4/8/2014 | US Bank (transfer) | Withdrawal | $6,000.00 |
| 4/11/2014 | US Bank (transfer) | Withdrawal | $3,000.00 |
| 4/11/2014 | US Bank (transfer) | Withdrawal | $1,337.32 |
| 4/15/2014 | American Express (bank service charge) | ACH | $7.95 |
| 4/15/2014 | US Bank (transfer) | Withdrawal | $13,000.00 |

| Date | Payee | Check/Type | Amount |
|---|---|---|---|
| 4/17/2014 | US Bank (transfer) | Withdrawal | $2,000.00 |
| 4/18/2014 | American Express (bank service charge) | ACH | $84.39 |
| 4/22/2014 | US Bank (transfer) | Withdrawal | $7,000.00 |
| 4/22/2014 | US Bank (transfer) | Withdrawal | $3,000.00 |
| 4/28/2014 | US Bank (transfer) | Withdrawal | $5,000.00 |
| 4/28/2014 | US Bank (transfer) | Withdrawal | $10,000.00 |
| 4/30/2014 | US Bank (transfer) | Withdrawal | $2,000.00 |
| 3/17/2014 | Mark Kraus (customer refunds) | 435 | $59.00 |
| 3/17/2014 | Kayla Werner (finance receivable) | 436 | $59.00 |
| 3/17/2014 | Unishippers (accounts payable) | 437 | $644.83 |
| 3/17/2014 | Dental Source | 438 | $909.88 |
| 3/17/2014 | Travelers | 439 | $1,750.66 |
| 3/17/2014 | Lamont Brown (license fees) | 440 | $30.00 |
| 3/18/2014 | City of St. Charles | 441 | $13.14 |
| 3/18/2014 | Insidestl.com | 442 | $2,100.00 |
| 3/19/2014 | Nick Filla (supplies) | 445 | $6.08 |
| 3/20/2014 | Mark Bless | 443 | $76.19 |
| 3/20/2014 | White Dove Win | 444 | $200.00 |
| 3/20/2014 | Rebecca Obrien (customer refunds) | 446 | $74.00 |
| 3/20/2014 | Corsicana Bed | 447 | $1,889.55 |
| 3/25/2014 | Hubbard Radio | 448 | $240.00 |
| 3/26/2014 | Degel Truck (repairs & maintenance) | 449 | $1,277.15 |
| 3/26/2014 | KMOV | 450 | $2,730.00 |
| 3/26/2014 | Custom Cams | 452 | $1,676.72 |
| 3/26/2014 | Barry Seidel (advertising & promotion) | 453 | $720.00 |
| 3/31/2014 | American Express (bank service charge) | ACH | $7.95 |
| 3/31/2014 | James King (license fees) | 466 | $36.00 |
| 4/1/2014 | THF Eureka Dev. | 454 | $5,502.50 |
| 4/1/2014 | Loughborough | 455 | $2,753.61 |
| 4/2/2014 | American Express (bank service charge) | ACH | $8.64 |
| 4/2/2014 | Global Pay | ACH | $289.05 |
| 4/2/2014 | Charles Welch (taxes, personal property) | 456 | $103.47 |
| 4/3/2014 | Perry Anderson (customer refunds) | 457 | $15.00 |
| 4/4/2014 | David Jordan (customer discount) | 458 | $50.00 |
| 4/4/2014 | Personal Finance | 459 | $59.00 |
| 4/4/2014 | Weber Fire & Safety | 460 | $153.59 |
| 4/8/2014 | Mattress Mars | 461 | $2,160.00 |
| 4/8/2014 | White Dove Win | 462 | $90.00 |
| 4/8/2014 | Paul Staryak (travel expense/mileage) | 484 | $103.32 |
| 4/10/2014 | American Eagle | 467 | $155.00 |
| 4/10/2014 | The Window Crew | 468 | $65.00 |
| 4/11/2014 | Arsenal Credit Union (transfer) | 551 | $2,000.00 |
| 4/14/2014 | Amex Star (transfer) | Withdrawal | $3,242.02 |
| 4/15/2014 | Amanda Jones | 465 | $117.99 |
| 4/16/2014 | Custom Cams | 469 | $838.36 |
| 4/16/2014 | Samantha Fann | 486 | $150.00 |
| 4/17/2014 | Allied Waste | 470 | $525.00 |
| 4/21/2014 | Amanda Jones (freight) | 471 | $5.60 |
| 4/22/2014 | TBG (inventory asset) | 472 | $1,285.25 |
| 4/22/2014 | Storis Manage | 473 | $2,700.00 |
| 4/22/2014 | Joddy Oermann (customer refund) | 474 | $107.45 |
| 4/22/2014 | Steven Light (customer refund) | 475 | $128.20 |
| 4/22/2014 | Dan Steele (customer refund) | 477 | $15.00 |
| 4/22/2014 | Mike Snopek (customer refund) | 478 | $59.00 |
| 4/22/2014 | Personal Finance (Anthony W.) | 479 | $59.00 |
| 4/22/2014 | Personal Finance (Gerad Chi) | 480 | $144.60 |
| 4/22/2014 | Puritan Springs | 481 | $89.10 |

| | | | |
|---|---|---|---|
| 4/22/2014 | Caseyville Township | 482 | $42.00 |
| 4/23/2014 | Dental Source | 483 | $636.40 |
| 4/24/2014 | Currents News | 485 | $900.00 |
| 4/28/2014 | Unishippers (accounts payable) | 487 | $21.57 |
| 4/28/2014 | Better Business | 488 | $450.00 |
| 4/28/2014 | Lincoln Financial | 489 | $140.00 |
| 4/28/2014 | SPRI (accounts payable) | 491 | $5,000.00 |
| 4/29/2014 | Charles Welch (repairs and maintenance) | 490 | $325.00 |
| 4/29/2014 | City of Belleville | 492 | $25.00 |
| 4/30/2014 | REV (inventory asset) | CC | $13.00 |
| 3/17/2014 | Ameren Illinois | ACH | $906.54 |
| 3/17/2014 | Ameren UE | ACH | $179.37 |
| 3/17/2014 | US Bank (transfer) | Withdrawal | $3,000.00 |
| 3/18/2014 | Ameren UE | ACH | $390.25 |
| 3/18/2014 | Laclede Gas | ACH | $450.94 |
| 3/18/2014 | Ameren UE | ACH | $264.92 |
| 3/18/2014 | Ameren UE | ACH | $46.09 |
| 3/20/2014 | Laclede Gas | ACH | $510.41 |
| 3/20/2014 | Laclede Gas | ACH | $665.07 |
| 3/20/2014 | Metropolitan St. Louis | ACH | $41.84 |
| 3/20/2014 | AT&T | ACH | $183.86 |
| 3/20/2014 | Charter Communication | ACH | $230.04 |
| 3/20/2014 | US Bank (transfer) | Withdrawal | $5,000.00 |
| 3/21/2014 | Ameren UE | ACH | $178.66 |
| 3/21/2014 | Ameren UE | ACH | $312.27 |
| 3/24/2014 | Laclede Gas | ACH | $160.74 |
| 3/24/2014 | Charter Communication | ACH | $249.15 |
| 3/25/2014 | US Bank (transfer) | Withdrawal | $6,000.00 |
| 3/26/2014 | Ameren UE | ACH | $113.54 |
| 3/26/2014 | AT&T | ACH | $124.61 |
| 3/27/2014 | AT&T | ACH | $116.75 |
| 3/27/2014 | AT&T Uverse | ACH | $35.00 |
| 3/27/2014 | Charter Communication | ACH | $142.80 |
| 3/27/2014 | Charter Communication | ACH | $119.50 |
| 3/27/2014 | Charter Communication | ACH | $119.50 |
| 3/28/2014 | AT&T Uverse | ACH | $30.00 |
| 3/28/2014 | Laclede Gas | ACH | $133.73 |
| 3/28/2014 | AT& T Uverse | ACH | $35.16 |
| 3/28/2014 | AT&T | ACH | $184.34 |
| 3/28/2014 | Total Merchan (bank service charge) | ACH | $375.00 |
| 3/31/2014 | AT&T | ACH | $249.92 |
| 3/31/2014 | Ameren UE | ACH | $495.99 |
| 3/31/2014 | AT&T | ACH | $143.84 |
| 3/31/2014 | AT&T | ACH | $194.61 |
| 3/31/2014 | AT&T Uverse | ACH | $5.00 |
| 3/31/2014 | Global Pay | ACH | $85.20 |
| 4/2/2014 | Ameren UE | ACH | $159.43 |
| 4/2/2014 | Global Pay | ACH | $341.88 |
| 4/2/2014 | US Bank (transfer) | Withdrawal | $8,000.00 |
| 4/3/2014 | Ameren Illinois | ACH | $337.76 |
| 4/3/2014 | Charter Communication | ACH | $104.28 |
| 4/4/2014 | Laclede Gas | ACH | $194.23 |
| 4/4/2014 | AT&T | ACH | $30.00 |
| 4/4/2014 | Ameren UE | ACH | $255.67 |
| 4/4/2014 | AT&T | ACH | $71.72 |
| 4/7/2014 | Ameren Illinois | ACH | $555.24 |
| 4/7/2014 | Laclede Gas | ACH | $97.62 |

| | | |
|---|---|---|
| 4/7/2014 Charter Communication | ACH | $161.58 |
| 4/7/2014 Laclede Gas | ACH | $232.30 |
| 4/7/2014 AT&T | ACH | $176.54 |
| 4/8/2014 AT&T | ACH | $155.52 |
| 4/9/2014 Laclede Gas | ACH | $140.08 |
| 4/9/2014 Allied Waste | ACH | $81.59 |
| 4/9/2014 Allied Waste | ACH | $75.62 |
| 4/9/2014 Allied Waste | ACH | $63.65 |
| 4/9/2014 Allied Waste | ACH | $134.27 |
| 4/9/2014 Allied Waste | ACH | $103.51 |
| 4/9/2014 Charter Communication | ACH | $395.29 |
| 4/10/2014 Laclede Gas | ACH | $255.90 |
| 4/10/2014 Ameren UE | ACH | $182.00 |
| 4/10/2014 Ameren UE | ACH | $146.10 |
| 4/10/2014 Verizon Wireless | ACH | $35.08 |
| 4/11/2014 US Bank (transfer) | Withdrawal | $3,209.02 |
| 4/14/2014 US Bank (service charges) | ACH | $26.67 |
| 4/15/2014 Ameren Illinois | ACH | $750.71 |
| 4/15/2014 Charter Communication | ACH | $185.09 |
| 4/15/2014 Ameren UE | ACH | $175.06 |
| 4/15/2014 CenturyLink | ACH | $198.13 |
| 4/16/2014 Ameren UE | ACH | $343.22 |
| 4/16/2014 Charter Communication | ACH | $70.00 |
| 4/16/2014 Charter Communication | ACH | $70.00 |
| 4/16/2014 AT&T | ACH | $187.87 |
| 4/16/2014 US Bank (transfer) | Withdrawal | $5,000.00 |
| 4/17/2014 Laclede Gas | ACH | $303.80 |
| 4/17/2014 Ameren UE | ACH | $37.62 |
| 4/17/2014 Ameren UE | ACH | $298.43 |
| 4/21/2014 Laclede Gas | ACH | $764.87 |
| 4/21/2014 Laclede Gas | ACH | $406.48 |
| 4/21/2014 Metropolitan St. Louis | ACH | $41.84 |
| 4/22/2014 AT&T Uverse | ACH | $40.00 |
| 4/22/2014 AT&T | ACH | $194.36 |
| 4/22/2014 Ameren UE | ACH | $299.23 |
| 4/22/2014 Ameren UE | ACH | $159.36 |
| 4/22/2014 Laclede Gas | ACH | $127.82 |
| 4/22/2014 US Bank (transfer) | Withdrawal | $3,000.00 |
| 4/22/2014 US Bank (transfer) | Withdrawal | $2,500.00 |
| 4/24/2014 Ameren UE | ACH | $100.67 |
| 4/24/2014 Charter Communication | ACH | $152.60 |
| 4/24/2014 AT&T | ACH | $117.11 |
| 4/25/2014 AT&T Uverse | ACH | $35.00 |
| 4/25/2014 AT&T Uverse | ACH | $35.00 |
| 4/28/2014 Laclede Gas | ACH | $28.87 |
| 4/28/2014 Missouri American | ACH | $43.80 |
| 4/29/2014 AT&T | ACH | $205.06 |
| 4/29/2014 AT&T | ACH | $180.65 |
| 4/29/2014 AT&T | ACH | $144.27 |
| 4/29/2014 US Bank (transfer) | Withdrawal | $8,000.00 |
| 4/30/2014 Ameren UE | ACH | $365.95 |
| 4/30/2014 US Bank (transfer) | Withdrawal | $5,000.00 |
| 3/18/2014 Global Pay | ACH | $42.55 |
| 3/18/2014 TBG | 1046 | $1,736.30 |
| 3/20/2014 Illinois Department | ACH | $11,103.00 |
| 3/20/2014 Charles Welch (supplies) | 1047 | $10.24 |
| 3/21/2014 Loopholes (uniforms) | 1048 | $299.52 |

| | | | |
|---|---|---|---|
| 3/21/2014 Caseyville Township | 1049 | $46.20 |
| 3/25/2014 TBG | 1050 | $2,817.85 |
| 3/25/2014 Paul Staryak (travel expense/mileage) | 1051 | $99.05 |
| 3/25/2014 Mark Bless (travel expense) | 1052 | $25.90 |
| 3/25/2014 Lincoln Financial | 1053 | $63.00 |
| 3/26/2014 Missouri Dept. of Revenue | 1055 | $84.50 |
| 3/31/2014 Puritan Springs | 1058 | $70.54 |
| 3/31/2014 Custom Cams | 1059 | $80.90 |
| 3/31/2014 Mark Kraus (customer refunds) | 1062 | $103.51 |
| 4/1/2014 PNC Bank (bank service charges) | ACH | $14.04 |
| 4/1/2014 THF Green Mountain | 1060 | $4,582.51 |
| 4/2/2014 Checks on Demand (service fees) | ACH | $25.00 |
| 4/2/2014 Global Pay | ACH | $248.30 |
| 4/2/2014 Missouri Dept. of Revenue | 1061 | $1,802.90 |
| 4/4/2014 O'Fallon Water & Sewer | 1063 | $16.62 |
| 4/7/2014 Global Pay | ACH | $107.11 |
| 4/7/2014 Unishippers (accounts payable) | 1064 | $147.26 |
| 4/8/2014 TBG | 1065 | $2,910.00 |
| 4/8/2014 Wilmington Clinic | 1066 | $235.00 |
| 4/10/2014 Brian Burh (customer refunds) | 1068 | $59.00 |
| 4/10/2014 Degel Truck (repairs & maintenance) | 1069 | $657.25 |
| 4/10/2014 C L Lamprecht | 1070 | $363.23 |
| 4/11/2014 Metrolift Properties (supplies & warehouse) | 1071 | $77.44 |
| 4/11/2014 Arsenal Credit (transfer) | Withdrawal | $2,000.00 |
| 4/14/2014 Jeremy Batson (customer refunds) | 1072 | $53.56 |
| 4/22/2014 SPRI (accounts payable) | 1073 | $2,747.00 |
| 4/24/2014 Crown Packaging | 1075 | $656.56 |
| 4/24/2014 Arsenal Credit (transfer) | Withdrawal | $10,000.00 |
| 4/30/2014 Missouri Dept. of Revenue | 1076 | $65.84 |
| 3/31/2014 Nick Filla (repairs and maintenance) | 1056 | $12.00 |
| 3/17/2014 US Bank (transfer) | Withdrawal | $10,000.00 |
| 3/17/2014 US Bank (transfer) | Withdrawal | $1,000.00 |
| 3/18/2014 US Bank (transfer) | Withdrawal | $19,000.00 |
| 3/19/2014 Global Pay | ACH | $356.01 |
| 3/20/2014 Global Pay | ACH | $539.48 |
| 3/20/2014 US Bank (transfer) | Withdrawal | $8,000.00 |
| 3/25/2014 US Bank (transfer) | Withdrawal | $75,000.00 |
| 3/26/2014 American Express (bank service charge) | ACH | $7.95 |
| 3/28/2014 Total Merchan (bank service charge) | ACH | $750.00 |
| 3/28/2014 American Express (bank service charge) | ACH | $37.02 |
| 3/28/2014 US Bank (transfer) | Withdrawal | $25,000.00 |
| 3/31/2014 Checks on Demand (service fees) | ACH | $143.62 |
| 4/2/2014 Checks on Demand (service fees) | ACH | $25.00 |
| 4/2/2014 Global Pay | ACH | $85.99 |
| 4/2/2014 Global Pay | ACH | $204.06 |
| 4/2/2014 Global Pay | ACH | $99.19 |
| 4/2/2014 Global Pay | ACH | $468.14 |
| 4/2/2014 Global Pay | ACH | $489.60 |
| 4/2/2014 Global Pay | ACH | $426.07 |
| 4/2/2014 Global Pay | ACH | $835.66 |
| 4/2/2014 Checks on Demand (service fees) | ACH | $10.00 |
| 4/2/2014 Checks on Demand (service fees) | ACH | $25.00 |
| 4/2/2014 Global Pay | ACH | $94.86 |
| 4/2/2014 US Bank (transfer) | Withdrawal | $10,000.00 |
| 4/3/2014 US Bank (transfer) | Withdrawal | $4,000.00 |
| 4/4/2014 US Bank (transfer) | Withdrawal | $3,000.00 |
| 4/7/2014 Global Pay | ACH | $20.98 |

| | | | |
|---|---|---|---|
| 4/7/2014 | US Bank (transfer) | Withdrawal | $6,000.00 |
| 4/8/2014 | US Bank (transfer) | Withdrawal | $17,000.00 |
| 4/10/2014 | US Bank (transfer) | Withdrawal | $13,000.00 |
| 4/11/2014 | US Bank (transfer) | Withdrawal | $4,000.00 |
| 4/14/2014 | US Bank (service charges) | ACH | $37.15 |
| 4/14/2014 | US Bank (transfer) | Withdrawal | $17,500.00 |
| 4/15/2014 | US Bank (transfer) | Withdrawal | $9,000.00 |
| 4/16/2014 | American Express (bank service charge) | ACH | $52.70 |
| 4/16/2014 | US Bank (transfer) | Withdrawal | $5,000.00 |
| 4/17/2014 | US Bank (transfer) | Withdrawal | $3,000.00 |
| 4/21/2014 | US Bank (transfer) | Withdrawal | $5,000.00 |
| 4/22/2014 | US Bank (transfer) | Withdrawal | $16,000.00 |
| 4/24/2014 | US Bank (transfer) | Withdrawal | $11,000.00 |
| 4/25/2014 | US Bank (transfer) | Withdrawal | $4,000.00 |
| 4/28/2014 | Global Pay | ACH | $96.08 |
| 4/28/2014 | Global Pay | ACH | $86.36 |
| 4/28/2014 | US Bank (transfer) | Withdrawal | $20,000.00 |
| 4/30/2014 | Checks on Demand (service fees) | ACH | $43.59 |
| 4/30/2014 | US Bank (transfer) | Withdrawal | $10,000.00 |

**TOTAL** $1,323,167.37

**Mattress Source**
**Transaction List by Vendor**
May 1 through June 13, 2014

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **ADP** | | | | | | | | | |
| | Check | 05/02/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 6,835.06 |
| | Check | 05/02/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 17,937.78 |
| | Check | 05/09/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 6,899.37 |
| | Check | 05/09/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 18,193.14 |
| | Check | 05/09/2014 | ACH | | Arsenal Credit Union | √ | Fees | | 151.75 |
| | Check | 05/15/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 1,056.40 |
| | Check | 05/15/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 471.71 |
| | Check | 05/16/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 18,677.59 |
| | Check | 05/16/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 7,206.19 |
| | Check | 05/16/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 151.75 |
| | Check | 05/23/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 8,282.53 |
| | Check | 05/23/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 20,248.11 |
| | Check | 05/23/2014 | ACH | | Arsenal Credit Union | √ | Fees | | 223.00 |
| | Check | 05/30/2014 | ACH | | Arsenal Credit Union | √ | Fees | | 154.00 |
| | Check | 05/30/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 7,964.18 |
| | Check | 05/30/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 19,961.60 |
| | Check | 06/06/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 19,871.07 |
| | Check | 06/06/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 8,268.52 |
| | Check | 06/06/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 154.00 |
| | Check | 06/13/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 19,829.92 |
| | Check | 06/13/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 7,780.14 |
| | Check | 06/13/2014 | ACH | | Arsenal Credit Union | √ | Payroll Expenses | | 151.75 |
| **Allied Waste Services** | | | | | | | | | |
| | Bill | 05/01/2014 | 0346-016208517 | EUR | Accounts Payable | | Trash Pick Up | | 81.59 |
| | Bill | 05/01/2014 | 0350-002721929 | FVH | Accounts Payable | | Trash Pick Up | | 134.34 |
| | Bill | 05/01/2014 | 0350-002721873 | EDW | Accounts Payable | | Trash Pick Up | | 103.51 |
| | Bill | 05/01/2014 | 0346-016207857 | CLARK | Accounts Payable | | Trash Pick Up | | 63.65 |
| | Bill | 05/01/2014 | 0346-01620838 | OVER | Accounts Payable | | Trash Pick Up | | 75.62 |
| | Bill Pmt -Check | 05/09/2014 | ACH | OVER | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 75.62 |
| | Bill Pmt -Check | 05/09/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 63.65 |
| | Bill Pmt -Check | 05/09/2014 | ACH | EDW | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 103.51 |
| | Bill Pmt -Check | 05/09/2014 | ACH | FVH | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 134.34 |
| | Bill Pmt -Check | 05/09/2014 | ACH | EUR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 81.59 |
| | Bill | 06/09/2014 | 0350-002735710 | EDW | Accounts Payable | | Trash Pick Up | | 103.51 |
| | Bill | 06/09/2014 | 0350-002735765 | FVH | Accounts Payable | | Trash Pick Up | | 133.98 |
| | Bill | 06/09/2014 | 0346-016297586 | OVER | Accounts Payable | | Trash Pick Up | | 105.98 |
| | Bill | 06/09/2014 | 0346-016297145 | CLARK | Accounts Payable | | Trash Pick Up | | 63.65 |
| | Bill Pmt -Check | 06/10/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 63.65 |
| | Bill Pmt -Check | 06/10/2014 | ACH | OVER | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 105.98 |
| | Bill | 06/10/2014 | 0346-016297794 | EUR | Accounts Payable | | Trash Pick Up | | 81.59 |
| | Bill Pmt -Check | 06/10/2014 | ACH | EUR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 81.59 |
| | Bill Pmt -Check | 06/10/2014 | ACH | FVH | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 133.98 |
| | Bill Pmt -Check | 06/10/2014 | ACH | EDW | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 103.51 |
| **Ameren Illinois** | | | | | | | | | |
| | Bill Pmt -Check | 05/05/2014 | ACH | BELLE | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 274.39 |
| | Bill | 05/08/2014 | 79539-70009 | EDW | Accounts Payable | | Electric | | 573.15 |
| | Bill | 05/09/2014 | 39471-03238 | FVH | Accounts Payable | | Electric | | 368.39 |
| | Bill Pmt -Check | 05/12/2014 | ACH | FVH | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 368.39 |
| | Bill Pmt -Check | 05/15/2014 | ACH | EDW | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 573.15 |
| | Bill | 06/09/2014 | 7981-09034 | BELLE | Accounts Payable | | Electric | | 209.92 |
| | Bill | 06/09/2014 | 39471-03238 | FVH | Accounts Payable | | Electric | | 215.88 |
| | Bill Pmt -Check | 06/10/2014 | ACH | BELLE | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 209.92 |
| | Bill Pmt -Check | 06/10/2014 | ACH | FVH | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 215.88 |
| | Bill | 06/12/2014 | 79539-70009 | EDW | Accounts Payable | | Electric | | 572.28 |
| **AMEREN UE** | | | | | | | | | |
| | Bill | 05/01/2014 | 20930-05133 | EUR | Accounts Payable | | Electric | | 154.36 |
| | Bill Pmt -Check | 05/02/2014 | ACH | OVER | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 146.72 |
| | Bill Pmt -Check | 05/06/2014 | ACH | ST. CHARLES | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 261.17 |
| | Bill | 05/08/2014 | 13551-21029 | LOU | Accounts Payable | | Electric | | 110.08 |
| | Bill Pmt -Check | 05/12/2014 | ACH | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 211.45 |
| | Bill Pmt -Check | 05/12/2014 | ACH | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 145.44 |
| | Bill | 05/12/2014 | 86824-10163 | AERO | Accounts Payable | | Electric | | 279.38 |
| | Bill Pmt -Check | 05/15/2014 | ACH | EUR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 154.36 |
| | Bill | 05/15/2014 | 88885-07231 | OVER | Accounts Payable | | Electric | | 154.62 |
| | Bill Pmt -Check | 05/16/2014 | ACH | TEL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 337.86 |

8:13 PM
07/09/14

Case 14-44811    Doc 46    Filed 07/11/14    Entered 07/11/14 15:32:56    Main Document

Mattress Source
Transaction List by Vendor
Pg 39 of 51
May 1 through June 13, 2014

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill Pmt -Check | 05/19/2014 ACH | | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 333.22 |
| Bill Pmt -Check | 05/19/2014 ACH | | HR2 | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 32.73 |
| Bill Pmt -Check | 05/21/2014 ACH | | OFAL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 177.90 |
| Bill Pmt -Check | 05/21/2014 ACH | | MR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 342.33 |
| Bill | 05/21/2014 | 39010-05154 | ST. CHARLES | Accounts Payable | | Electric | | 309.05 |
| Bill | 05/22/2014 | 62590-55019 | ARN | Accounts Payable | | Electric | | 202.66 |
| Bill Pmt -Check | 05/23/2014 ACH | | LOU | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 110.08 |
| Bill Pmt -Check | 05/30/2014 ACH | | AERO | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 279.38 |
| Bill Pmt -Check | 06/04/2014 ACH | | OVER | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 154.62 |
| Bill Pmt -Check | 06/05/2014 ACH | | ST. CHARLES | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 309.05 |
| Bill | 06/09/2014 | 13551-21029 | LOU | Accounts Payable | | Electric | | 177.55 |
| Bill | 06/09/2014 | 63231-20014 | ARN | Accounts Payable | | Electric | | 228.84 |
| Bill | 06/09/2014 | 11961-19165 | TEL | Accounts Payable | | Electric | | 369.76 |
| Bill Pmt -Check | 06/11/2014 ACH | | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 228.84 |
| Bill Pmt -Check | 06/11/2014 ACH | | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 202.66 |
| Bill | 06/12/2014 | 86824-10163 | AERO | Accounts Payable | | Electric | | 475.23 |
| Bill | 06/12/2014 | 07112-07156 | CLARK | Accounts Payable | | Electric | | 398.90 |
| Bill | 06/12/2014 | 23760-21025 | HR2 | Accounts Payable | | Electric | | 28.90 |
| Bill | 06/12/2014 | 20930-05133 | EUR | Accounts Payable | | Electric | | 149.69 |
| Bill | 06/12/2014 | 90562-18270 | MR | Accounts Payable | | Electric | | 483.37 |
| Bill | 06/12/2014 | 88562-10147 | OFAL | Accounts Payable | | Electric | | 343.81 |
| **AMERICAN EAGLE WASTE IND.** | | | | | | | | |
| Bill | 05/01/2014 | 399090 | | Accounts Payable | | Trash Pick Up | | 155.00 |
| Bill Pmt -Check | 05/14/2014 | 504 | | Bank of America - St. Charles | √ | Accounts Payable | | 155.00 |
| Bill Pmt -Check | 06/10/2014 | 1119 | | PNC-Belle/O'Fallon | √ | Accounts Payable | | 155.00 |
| Bill | 06/11/2014 | 399090 | | Accounts Payable | | Trash Pick Up | | 155.00 |
| **American Express** | | | | | | | | |
| Check | 05/05/2014 ACH | | | Arsenal Credit Union | √ | American Express | | 20.88 |
| Check | 05/16/2014 ACH | | | US Bank- Whse/Fairview Hgts | √ | American Express | | 7.95 |
| Check | 05/20/2014 ACH | | | US Bank- Whse/Fairview Hgts | √ | American Express | | 40.28 |
| Check | 05/28/2014 ACH | | | US Bank- Whse/Fairview Hgts | √ | American Express | | 134.79 |
| Check | 06/05/2014 ACH | | | Arsenal Credit Union | √ | American Express | | 30.19 |
| Check | 06/05/2014 ACH | | | US Bank- Whse/Fairview Hgts | √ | American Express | | 7.95 |
| Check | 06/06/2014 ACH | | | U.S. Bank - Clarkson/Overland | √ | American Express | | 7.95 |
| Check | 06/09/2014 ACH | | | US Bank- Whse/Fairview Hgts | √ | American Express | | 21.92 |
| **ANTHEM BCBS** | | | | | | | | |
| Bill | 05/09/2014 | 00243306-0000 | | Accounts Payable | | Health Insurance | | 7,167.63 |
| Bill Pmt -Check | 05/14/2014 | 1714 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 7,167.63 |
| Bill | 06/12/2014 | 00243306-0000 | | Accounts Payable | | Health Insurance | | 8,032.51 |
| **AT&T** | | | | | | | | |
| Bill Pmt -Check | 05/02/2014 ACH | | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 35.39 |
| Bill Pmt -Check | 05/07/2014 ACH | | EUR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 176.62 |
| Bill | 05/08/2014 | 314 423-4800 869 6 | OVER | Accounts Payable | | Telephone Expense | | 117.19 |
| Bill Pmt -Check | 05/09/2014 ACH | | TEL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 155.59 |
| Bill | 05/09/2014 | 618 624-1010 422 8 | FVH | Accounts Payable | | Telephone Expense | | 183.96 |
| Bill | 05/15/2014 | 636 376-2177 893 8 | HR2 | Accounts Payable | | Telephone Expense | | 180.65 |
| Bill | 05/15/2014 | 314 353-6400 544 8 | LOU | Accounts Payable | | Telephone Expense | | 143.92 |
| Bill Pmt -Check | 05/16/2014 ACH | | FVH | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 183.96 |
| Bill | 05/16/2014 | 618 656-0100 298 7 | EDW | Accounts Payable | | Telephone Expense | | 228.05 |
| Bill | 05/21/2014 | 314 845-0120 721 0 | TEL | Accounts Payable | | Telephone Expense | | 155.59 |
| Bill | 05/21/2014 | 636 938-9087 265 4 | EUR | Accounts Payable | | Telephone Expense | | 176.62 |
| Bill Pmt -Check | 05/27/2014 ACH | | OVER | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 117.19 |
| Bill Pmt -Check | 05/28/2014 ACH | | EDW | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 228.05 |
| Bill Pmt -Check | 05/29/2014 ACH | | LOU | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 143.92 |
| Bill Pmt -Check | 05/29/2014 ACH | | HR2 | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 180.65 |
| Bill Pmt -Check | 06/06/2014 ACH | | EUR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 176.62 |
| Bill Pmt -Check | 06/09/2014 ACH | | TEL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 155.59 |
| Bill | 06/09/2014 | 618 624-1010 422 8 | FVH | Accounts Payable | | Telephone Expense | | 183.91 |
| Bill | 06/09/2014 | 314 423-4800 69 6 | OVER | Accounts Payable | | Telephone Expense | | 117.16 |
| Bill | 06/12/2014 | 618 656-0100 298 7 | EDW | Accounts Payable | | Telephone Expense | | 226.84 |
| Bill | 06/12/2014 | 314 353-6400 544 8 | LOU | Accounts Payable | | Telephone Expense | | 242.67 |
| Bill | 06/12/2014 | 636 376-2177 893 8 | HR2 | Accounts Payable | | Telephone Expense | | 180.65 |
| **AT&T MOBILITY** | | | | | | | | |
| Bill | 05/01/2014 | 383012735140 | | Accounts Payable | | Business Cellular Phones | | 463.21 |

**Mattress Source**
**Transaction List by Vendor**
May 1 through June 13, 2014

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill Pmt -Check | 05/09/2014 | ACH | | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 463.21 |
| **AT&T UVERSE** | | | | | | | | |
| Bill Pmt -Check | 05/07/2014 | ACH | LOU | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 30.00 |
| Bill Pmt -Check | 05/09/2014 | ACH | HR2 | Arsenal Credit Union | √ | Accounts Payable | | 40.00 |
| Bill | 05/12/2014 | 115466559 | CLARK | Accounts Payable | | Internet fees | | 35.00 |
| Bill | 05/16/2014 | 122954028 | EUR | Accounts Payable | | Internet fees | | 35.00 |
| Bill | 05/22/2014 | 129890230 | LOU | Accounts Payable | | Internet fees | | 30.00 |
| Bill Pmt -Check | 05/23/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 35.00 |
| Bill Pmt -Check | 05/27/2014 | ACG | EUR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 35.00 |
| Bill Pmt -Check | 06/05/2014 | ACH | LOU | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 30.00 |
| Bill | 06/09/2014 | 120793957 | OVER | Accounts Payable | | Internet fees | | 30.00 |
| Bill | 06/09/2014 | 127382664 | HR2 | Accounts Payable | | Internet fees | | 40.00 |
| Bill Pmt -Check | 06/09/2014 | ACH | HR2 | Arsenal Credit Union | √ | Accounts Payable | | 40.00 |
| Bill Pmt -Check | 06/10/2014 | ACH | OVER | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 30.00 |
| Bill | 06/12/2014 | 122954028 | EUR | Accounts Payable | | Internet fees | | 35.00 |
| Bill | 06/12/2014 | 115466559 | CLARK | Accounts Payable | | Internet fees | | 35.00 |
| **AUTO OWNERS LIFE INSURANCE** | | | | | | | | |
| Bill | 05/15/2014 | 00000432762 | | Accounts Payable | | Auto Insurance | | 118.31 |
| Bill Pmt -Check | 06/05/2014 | 513 | | Bank of America - St. Charles | √ | Accounts Payable | | 118.31 |
| **BANK OF AMERICA** | | | | | | | | |
| Check | 05/02/2014 | ACH | | Bank of America - St. Charles | √ | Bank Service Charges | | 0.20 |
| **BETH MAHN, COLLECTOR OF REVENUE** | | | | | | | | |
| Check | 06/09/2014 | 555 | | Bank of America - St. Charles | √ | Personal property tax | | 228.89 |
| **BREIHAN PROPERTIES LLC** | | | | | | | | |
| Bill | 05/02/2014 | MAY2014 RENT | TEL | Accounts Payable | | Rent Expense | | 5,122.62 |
| **C L LAMPRECHT, INC. DBA VITAL SIGNS** | | | | | | | | |
| Bill | 06/11/2014 | 6812 | | Accounts Payable | | STORE SIGN | | 225.00 |
| **C U PARTNERSHIP** | | | | | | | | |
| Check | 05/27/2014 | ACH | | Arsenal Credit Union | √ | -SPLIT- | | 1,148.06 |
| Check | 05/28/2014 | ACH | | Arsenal Credit Union | √ | Arsenal Loan 1200217 | | 1,939.88 |
| **CAPES, SOKOL, GOODMAN, SARACHAN PC** | | | | | | | | |
| Bill | 05/15/2014 | 05915-0 | | Accounts Payable | | Attorney Fees | | 2,310.00 |
| **CAPITAL ONE** | | | | | | | | |
| Check | 05/28/2014 | ACH | | Arsenal Credit Union | √ | Member Draw-Seidel & Associates | | 730.00 |
| **Caseyville Township Sewer** | | | | | | | | |
| Bill | 05/09/2014 | 020 39770 00 | FVH | Accounts Payable | | Sewer | | 42.00 |
| Bill Pmt -Check | 05/23/2014 | 1098 | FVH | PNC-Belle/O'Fallon | √ | Accounts Payable | | 42.00 |
| Bill | 06/11/2014 | 020 39770 00 | FVH | Accounts Payable | | Sewer | | 42.00 |
| **CENTURY LINK** | | | | | | | | |
| Bill | 05/01/2014 | 436346226 | MR | Accounts Payable | | Telephone Expense | | 201.43 |
| Bill Pmt -Check | 05/15/2014 | ACH | MR | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 201.43 |
| Bill | 05/22/2014 | 421978514 | OFAL | Accounts Payable | | Telephone Expense | | 167.77 |
| Bill Pmt -Check | 06/09/2014 | ACH | OFAL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 167.77 |
| Bill | 06/12/2014 | 436346226 | MR | Accounts Payable | | Telephone Expense | | 201.43 |
| **CHARTER COMMUNICATIONS** | | | | | | | | |
| Bill | 05/01/2014 | 8345 78 001 3856244 | AERO | Accounts Payable | | -SPLIT- | | 395.64 |
| Bill | 05/01/2014 | 8345 78 156 0648539 | ST. CHARLES | Accounts Payable | | -SPLIT- | | 213.19 |
| Bill Pmt -Check | 05/02/2014 | ACH | ARN | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 101.96 |
| Bill | 05/08/2014 | 8345 78 001 4085041 | LOU | Accounts Payable | | Internet fees | | 70.00 |
| Bill | 05/08/2014 | 8345 78 010 1715435 | TEL | Accounts Payable | | Internet fees | | 70.00 |
| Bill | 05/08/2014 | 8345 78 188 0279890 | BELLE | Accounts Payable | | -SPLIT- | | 147.76 |
| Bill Pmt -Check | 05/09/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 252.17 |
| Bill Pmt -Check | 05/09/2014 | ACH | AERO | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 395.64 |
| Bill Pmt -Check | 05/14/2014 | ACH | ST. CHARLES | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 213.19 |
| Bill Pmt -Check | 05/16/2014 | ACH | TEL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 70.00 |
| Bill Pmt -Check | 05/16/2014 | ACH | LOU | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 70.00 |
| Bill | 05/21/2014 | 8345 78 114 0146376 | ARN | Accounts Payable | | Telephone Expense | | 718.14 |
| Bill Pmt -Check | 05/23/2014 | ACH | BELLE | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 147.76 |

**Mattress Source**
**Transaction List by Vendor**
**May 1 through June 13, 2014**

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 06/03/2014 | ACH | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 718.14 |
| | Bill | 06/09/2014 | 8345 78 029 0080724 | CLARK | Accounts Payable | | -SPLIT- | | 209.64 |
| | Bill | 06/09/2014 | 8345 78 001 3856244 | AERO | Accounts Payable | | -SPLIT- | | 395.64 |
| | Bill Pmt -Check | 06/10/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 209.64 |
| | Bill Pmt -Check | 06/10/2014 | ACH | AERO | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 395.64 |
| | Bill | 06/12/2014 | 8345 78 156 0648539 | ST. CHARLES | Accounts Payable | | -SPLIT- | | 171.98 |
| | Bill | 06/12/2014 | 8345 78 188 0279890 | BELLE | Accounts Payable | | -SPLIT- | | 147.76 |
| | Bill | 06/12/2014 | 8345 78 010 1715435 | TEL | Accounts Payable | | Internet fees | | 70.00 |
| | Bill | 06/12/2014 | 8345 78 001 4085041 | LOU | Accounts Payable | | Internet fees | | 70.00 |
| | Bill Pmt -Check | 06/13/2014 | ACH | ST. CHARLES | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 171.98 |
| **CHARTER MEDIA** | | | | | | | | | |
| | Bill | 06/11/2014 | INV-1526235 | | Accounts Payable | | Advertising and Promotion | | 400.00 |
| | Bill | 06/11/2014 | INV-1525643 | | Accounts Payable | | Advertising and Promotion | | 6,112.96 |
| **CHECKS ON DEMAND** | | | | | | | | | |
| | Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Service Fees | | 25.00 |
| | Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Service Fees | | 25.00 |
| | Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Service Fees | | 10.00 |
| | Check | 05/02/2014 | ACH | | PNC-Belle/O'Fallon | √ | Service Fees | | 25.00 |
| | Check | 05/30/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Service Fees | | 89.63 |
| | Check | 06/03/2014 | ACH | | PNC-Belle/O'Fallon | √ | Service Fees | | 25.00 |
| | Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Service Fees | | 25.00 |
| | Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Service Fees | | 10.00 |
| **CHRISTINA YEAGER** | | | | | | | | | |
| | Check | 06/13/2014 | 1126 | | PNC-Belle/O'Fallon | √ | Meals and Entertainment | | 60.00 |
| **CITY OF ST. CHARLES** | | | | | | | | | |
| | Bill | 06/09/2014 | 0000073-001 | | Accounts Payable | | Water | | 18.91 |
| | Bill Pmt -Check | 06/09/2014 | 1117 | | PNC-Belle/O'Fallon | √ | Accounts Payable | | 18.91 |
| **CITY OF ST. PETERS** | | | | | | | | | |
| | Bill Pmt -Check | 05/02/2014 | 494 | MR | Bank of America - St. Charles | √ | Accounts Payable | | 90.90 |
| **COLUMBIA INSURANCE GROUP** | | | | | | | | | |
| | Bill | 05/21/2014 | CAPMO10394 | | Accounts Payable | | Auto Insurance | | 4,138.50 |
| | Bill Pmt -Check | 06/05/2014 | 1116 | CAPMO10394 | PNC-Belle/O'Fallon | √ | Accounts Payable | | 4,138.50 |
| **CORSICANA BEDDING CO** | | | | | | | | | |
| | Bill | 05/01/2014 | 13329240-001 | 11901: | Accounts Payable | | -SPLIT- | | 2,540.00 |
| | Bill | 05/06/2014 | 13332403-001 | 11909: | Accounts Payable | | -SPLIT- | | 1,974.00 |
| | Bill Pmt -Check | 05/08/2014 | 1085 | 11909: | PNC-Belle/O'Fallon | √ | -SPLIT- | | 1,875.30 |
| | Check | 05/13/2014 | 501 | 13336281-001 | Bank of America - St. Charles | √ | Inventory Asset | | 3,426.65 |
| | Bill | 05/13/2014 | 13336281-001 | 11927: | Accounts Payable | | -SPLIT- | | 3,537.00 |
| | Check | 05/20/2014 | 1720 | 13338267-001 | US Bank- Loughboro/Kirkwood | √ | -SPLIT- | | 3,002.30 |
| | Bill | 05/20/2014 | 13338267-001 | 11931: | Accounts Payable | | Received Not Recorded | | 1,040.00 |
| | Bill | 05/20/2014 | 13339682-001 | 11935: | Accounts Payable | | -SPLIT- | | 4,013.00 |
| | Check | 05/21/2014 | 509 | 13339682-001 | Bank of America - St. Charles | √ | Inventory Asset | | 3,878.85 |
| | Bill | 05/22/2014 | 13342202-001 | 11946: | Accounts Payable | | Received Not Recorded | | 1,040.00 |
| | Check | 05/28/2014 | 1100 | 13345918-001 | PNC-Belle/O'Fallon | √ | Inventory Asset | | 3,462.78 |
| | Bill | 05/28/2014 | 13345918-001 | 11951: | Accounts Payable | | -SPLIT- | | 3,645.00 |
| | Bill | 06/05/2014 | 13350364-001 | 11958: | Accounts Payable | | -SPLIT- | | 2,128.00 |
| | Check | 06/06/2014 | 2126 | 13350364-001 | Arsenal Credit Union | √ | Inventory Asset | | 2,021.60 |
| | Bill | 06/10/2014 | 13354258-001 | 11975: | Accounts Payable | | -SPLIT- | | 3,032.00 |
| | Check | 06/11/2014 | 1120 | 13354258-001 | PNC-Belle/O'Fallon | √ | Inventory Asset | | 2,608.70 |
| **CRAIGSLIST** | | | | | | | | | |
| | Check | 05/22/2014 | CREDIT | | Bank of America - St. Charles | √ | Organization Costs | | 50.00 |
| **CROWN PACKAGING CORP.** | | | | | | | | | |
| | Bill | 05/21/2014 | 1548767 | | Accounts Payable | | Warehouse Supplies | | 1,334.40 |
| **CUNETTO** | | | | | | | | | |
| | Credit Card Charge | 06/08/2014 | | | US Bank Credit Card | √ | Meals and Entertainment | | 41.95 |
| **CURRENT NEWS MAGAZINE LLC** | | | | | | | | | |
| | Bill | 06/11/2014 | 29656 | | Accounts Payable | | Advertising and Promotion | | 900.00 |
| **Custom Cams** | | | | | | | | | |

8:13 PM
07/09/14

Case 14-44811     Doc 46     Filed 07/11/14     Entered 07/11/14 15:32:56     Main Document

Mattress Source
**Transaction List by Vendor**
Pg 42 of 51
May 1 through June 13, 2014

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | Bill | 05/09/2014 | 496 | | Accounts Payable | | Furniture and Equipment | | 838.36 |
| | Bill | 06/04/2014 | 561 | | Accounts Payable | | Furniture and Equipment | | 351.73 |
| | Bill | 06/11/2014 | 529 | | Accounts Payable | | Furniture and Equipment | | 838.36 |
| | Credit | 06/11/2014 | RICK | | Accounts Payable | | Furniture and Equipment | 390.00 | |
| | Bill Pmt -Check | 06/12/2014 | 1122 | | PNC-Belle/O'Fallon | √ | Accounts Payable | | 1,286.72 |
| **Dental Source** | | | | | | | | | |
| | Bill Pmt -Check | 05/19/2014 | 507 | | Bank of America - St. Charles | √ | Accounts Payable | | 667.60 |
| | Bill | 05/20/2014 | 107141-D | | Accounts Payable | | Health Insurance | | 667.60 |
| | Bill | 06/12/2014 | 107141-D | | Accounts Payable | | Health Insurance | | 667.60 |
| **DIRECT TV** | | | | | | | | | |
| | Bill | 06/09/2014 | 23258313469 | | Accounts Payable | | Cable | | 110.97 |
| **DISCOVERY FIRST AID & SAFETY SERVICE** | | | | | | | | | |
| | Bill | 05/21/2014 | 39677 | | Accounts Payable | | Furniture and Equipment | | 51.72 |
| | Bill | 06/09/2014 | 41271 | | Accounts Payable | | Furniture and Equipment | | 60.81 |
| **EMMIS OPERATING COMPANY** | | | | | | | | | |
| | Bill | 05/05/2014 | IN-B-114049608 | | Accounts Payable | | Advertising and Promotion | | 2,500.00 |
| | Bill | 05/05/2014 | IN-B-114049670 | | Accounts Payable | | Advertising and Promotion | | 5,153.00 |
| | Bill | 05/05/2014 | CC-C-1140412615 | | Accounts Payable | | Advertising and Promotion | | 4,000.00 |
| | Bill | 05/05/2014 | IN-C-1140412713 | | Accounts Payable | | Advertising and Promotion | | 3,090.00 |
| | Bill | 05/05/2014 | IN-C-1140412715 | | Accounts Payable | | Advertising and Promotion | | 2,000.00 |
| | Bill Pmt -Check | 05/09/2014 | 1711 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 6,400.00 |
| | Bill | 05/16/2014 | in-c-1140512793 | | Accounts Payable | | Advertising and Promotion | | 2,760.00 |
| | Bill | 06/09/2014 | IN-B-114069929 | | Accounts Payable | | Advertising and Promotion | | 420.00 |
| | Bill | 06/11/2014 | N-C-1140513007 | | Accounts Payable | | Advertising and Promotion | | 2,000.00 |
| | Bill | 06/11/2014 | CC-C-1140513006 | | Accounts Payable | | Advertising and Promotion | | 1,430.00 |
| | Bill | 06/11/2014 | CC-A-1140515375 | | Accounts Payable | | Advertising and Promotion | | 360.00 |
| | Bill | 06/11/2014 | IN-B-114059897 | | Accounts Payable | | Advertising and Promotion | | 3,920.00 |
| | Bill | 06/11/2014 | CC-C-1140512999 | | Accounts Payable | | Advertising and Promotion | | 4,000.00 |
| **FAML** | | | | | | | | | |
| | Check | 05/07/2014 | 1709 | | US Bank- Loughboro/Kirkwood | √ | Inventory Asset | | 14,441.00 |
| **Firesafety Inc** | | | | | | | | | |
| | Check | 05/08/2014 | | | Cash in Drawer | | Repairs and Maintenance | | 30.00 |
| **G & I VI St. Charles Retail, LLC** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY2014 RENT | ST. CHARLES | Accounts Payable | | Rent Expense | | 20,979.13 |
| **GIOIA'S DELI** | | | | | | | | | |
| | Check | 06/04/2014 | ACH | JRM | U.S. Bank - Clarkson/Overland | √ | Meals and Entertainment | | 68.46 |
| **GLID** | | | | | | | | | |
| | Check | 06/06/2014 | ACH | | U.S. Bank - Clarkson/Overland | √ | Inventory Asset | | 35.85 |
| | Check | 06/10/2014 | ACH | | U.S. Bank - Clarkson/Overland | √ | Inventory Asset | | 784.90 |
| **GLIDEAWAY** | | | | | | | | | |
| | Bill Pmt -CCard | 05/02/2014 | | 11908: | Amex Gold 51007 | | Accounts Payable | | 1,644.00 |
| | Bill | 05/06/2014 | 561960 | 11908: | Accounts Payable | | -SPLIT- | | 1,644.00 |
| | Bill | 05/09/2014 | 562225 | 11929: | Accounts Payable | | Received Not Recorded | | 1,290.00 |
| | Bill | 05/16/2014 | 562619 | 11932: | Accounts Payable | | Received Not Recorded | | 745.00 |
| | Bill | 05/16/2014 | 562620 | 11932: | Accounts Payable | | Received Not Recorded | | 780.00 |
| | Check | 05/20/2014 | 508 | 978112 | Bank of America - St. Charles | √ | Inventory Asset | | 1,672.85 |
| | Bill | 05/22/2014 | 562920 | 11938: | Accounts Payable | | -SPLIT- | | 1,672.85 |
| | Check | 05/28/2014 | CC | 978241 | Bank of America - St. Charles | √ | Inventory Asset | | 745.00 |
| | Bill | 06/03/2014 | 563471 | 11944: | Accounts Payable | | Received Not Recorded | | 745.00 |
| | Check | 06/04/2014 | ACH | | Bank of America - St. Charles | √ | Inventory Asset | | 2,750.00 |
| | Bill | 06/05/2014 | 563681 | 11963: | Accounts Payable | | -SPLIT- | | 2,750.00 |
| | Bill | 06/06/2014 | 563753 | 11968: | Accounts Payable | | Received Not Recorded | | 35.85 |
| | Bill | 06/13/2014 | 564106 | 11977: | Accounts Payable | | -SPLIT- | | 784.90 |
| **GLOBAL PAY** | | | | | | | | | |
| | Check | 05/02/2014 | ACH | | US Bank - High Ridge/Arnold | √ | Global Pay Charges | | 410.20 |
| | Check | 05/02/2014 | ACH | | US Bank-Edwardsville | √ | Global Pay Charges | | 765.67 |
| | Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 144.19 |
| | Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 143.11 |
| | Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 229.66 |

**Mattress Source**
**Transaction List by Vendor**
May 1 through June 13, 2014

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 111.84 |
| Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 443.82 |
| Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 170.33 |
| Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 263.94 |
| Check | 05/02/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 335.95 |
| Check | 05/02/2014 | ACH | | US Bank- Loughboro/Kirkwood | √ | Global Pay Charges | | 163.11 |
| Check | 05/02/2014 | ACH | | PNC-Belle/O'Fallon | √ | Global Pay Charges | | 308.47 |
| Check | 05/02/2014 | ACH | | Bank of America - St. Charles | √ | Global Pay Charges | | 348.44 |
| Check | 05/02/2014 | ACH | | Arsenal Credit Union | √ | Global Pay Charges | | 615.99 |
| Check | 05/12/2014 | ACH | NEGATIVE CF | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 966.86 |
| Check | 05/15/2014 | ACH | NEGATIVE CF | Bank of America - St. Charles | √ | Global Pay Charges | | 703.69 |
| Check | 06/03/2014 | ACH | | PNC-Belle/O'Fallon | √ | Global Pay Charges | | 236.44 |
| Check | 06/03/2014 | ACH | | Bank of America - St. Charles | √ | Global Pay Charges | | 330.93 |
| Check | 06/03/2014 | ACH | | Arsenal Credit Union | √ | Global Pay Charges | | 648.56 |
| Check | 06/03/2014 | ACH | | US Bank- Loughboro/Kirkwood | √ | Global Pay Charges | | 184.32 |
| Check | 06/03/2014 | ACH | | US Bank - High Ridge/Arnold | √ | Global Pay Charges | | 404.18 |
| Check | 06/03/2014 | ACH | | US Bank-Edwardsville | √ | Global Pay Charges | | 809.82 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 513.53 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 470.18 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 467.98 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 386.35 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 331.08 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 198.30 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 154.93 |
| Check | 06/03/2014 | ACH | | US Bank- Whse/Fairview Hgts | √ | Global Pay Charges | | 100.51 |
| Check | 06/04/2014 | ACH | NEGATIVE CF | US Bank- Whse/Fairview Hgts | √ | Manual Posting | | 73.91 |

**HOME DEPOT**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Credit Card Charge | 05/21/2014 | | | Amex Gold 51007 | | Warehouse Supplies | | 49.72 |

**HS LEVY RESIDUARY TRUST U/I**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 05/02/2014 | MAY 2014 RENT | AERO | Accounts Payable | | Rent Expense | | 3,900.00 |
| Bill Pmt -Check | 05/16/2014 | 1718 | AERO | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 3,900.00 |

**HUBBARD RADIO ST. LOUIS, LLC**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 06/11/2014 | IN-11405175329 | | Accounts Payable | | Advertising and Promotion | | 480.00 |

**ILLINOIS DEPARTMENT OF REVENUE**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 05/28/2014 | APRIL 2014 SALES TAX | | Accounts Payable | | -SPLIT- | | 7,071.00 |
| Bill Pmt -Check | 05/29/2014 | ACH | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 7,071.00 |

**IMAGERY MARKETING GROUP**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 05/21/2014 | 6825 | | Accounts Payable | | Advertising and Promotion | | 5,000.00 |
| Bill Pmt -Check | 06/12/2014 | 1738 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 5,000.00 |

**INSIDESTL.COM**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 05/09/2014 | CC-920-11402707 | | Accounts Payable | | Advertising and Promotion | | 2,000.00 |
| Bill | 05/09/2014 | CC-920-11401618 | | Accounts Payable | | Advertising and Promotion | | 2,200.00 |
| Bill Pmt -Check | 05/14/2014 | 1091 | | PNC-Belle/O'Fallon | √ | Accounts Payable | | 2,000.00 |
| Bill Pmt -Check | 05/14/2014 | 1716 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 2,200.00 |

**JADCO PROPERTIES, LLC**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 05/02/2014 | MAY 2014 RENT | CLARK | Accounts Payable | | Rent Expense | | 8,500.00 |

**JAMES KING**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Check | 05/12/2014 | 497 | GLIDEAWAY | Bank of America - St. Charles | √ | Mileage Reimbursement | | 11.64 |
| Check | 05/16/2014 | 1092 | | PNC-Belle/O'Fallon | √ | Truck Supplies | | 25.39 |
| Check | 05/23/2014 | 1095 | | PNC-Belle/O'Fallon | √ | Truck Supplies | | 4.12 |

**JAMES ROBERT REALTY INVESTMENT**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 05/02/2014 | MAY 2014 RENT | MR | Accounts Payable | | Rent Expense | | 5,205.75 |
| Bill Pmt -Check | 05/09/2014 | 1710 | MR | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 5,205.75 |

**JERDI**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 05/02/2014 | MAY 2014 RENT | FVH | Accounts Payable | | Rent Expense | | 5,333.33 |
| Bill Pmt -Check | 05/23/2014 | 2121 | FVH | Arsenal Credit Union | √ | Accounts Payable | | 5,333.33 |

**JRM SALES AND MANAGEMENT**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Check | 05/20/2014 | 1719 | | US Bank- Loughboro/Kirkwood | √ | Professional Fees | | 4,991.00 |
| Check | 06/03/2014 | 1107 | 4545 | PNC-Belle/O'Fallon | √ | Professional Fees | | 530.00 |

Case 14-44811     Doc 46     Filed 07/11/14     Entered 07/11/14 15:32:56     Main Document

**Mattress Source**
**Transaction List by Vendor**
Pg 44 of 51
May 1 through June 13, 2014

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | Bill | 06/12/2014 | 7321 | | Accounts Payable | | Professional Fees | | 4,625.00 |
| **kMart** | | | | | | | | | |
| | Credit Card Charge | 05/20/2014 | | | Amex Gold 51007 | | Supplies | | 10.54 |
| **KMOV** | | | | | | | | | |
| | Bill | 06/12/2014 | 2214050153 | | Accounts Payable | | Advertising and Promotion | | 5,075.00 |
| **KSDK** | | | | | | | | | |
| | Bill Pmt -Check | 05/14/2014 | 1713 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 8,000.00 |
| | Bill | 06/12/2014 | 877496-1 | | Accounts Payable | | Advertising and Promotion | | 9,900.00 |
| | Bill | 06/12/2014 | 804431-5 | | Accounts Payable | | Advertising and Promotion | | 500.00 |
| **KUTIS** | | | | | | | | | |
| | Check | 06/09/2014 | 1130 | | PNC-Belle/O'Fallon | √ | Fundraiser | | 250.00 |
| **LACLEDE GAS** | | | | | | | | | |
| | Bill | 05/01/2014 | 1242100000 | HR2 | Accounts Payable | | Gas | | 114.55 |
| | Bill | 05/01/2014 | 7264110273 | MR | Accounts Payable | | Gas | | 151.10 |
| | Bill | 05/01/2014 | 5183470000 | CLARK | Accounts Payable | | Gas | | 127.22 |
| | Bill Pmt -Check | 05/05/2014 | ARN | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 124.11 |
| | Bill Pmt -Check | 05/05/2014 | ACH | LOU | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 51.63 |
| | Bill | 05/08/2014 | 2306911000 | ST. CHARLES | Accounts Payable | | Gas | | 141.60 |
| | Bill | 05/08/2014 | 1703401000 | AERO | Accounts Payable | | Gas | | 252.92 |
| | Bill | 05/08/2014 | 8715101000 | OVER | Accounts Payable | | Gas | | 135.04 |
| | Bill Pmt -Check | 05/12/2014 | ACH | MR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 151.01 |
| | Bill Pmt -Check | 05/12/2014 | ACH | HR2 | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 114.55 |
| | Bill Pmt -Check | 05/12/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 127.22 |
| | Bill | 05/15/2014 | 3023688457 | TEL | Accounts Payable | | Gas | | 57.48 |
| | Bill Pmt -Check | 05/16/2014 | ACH | MR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 0.09 |
| | Bill Pmt -Check | 05/16/2014 | ACH | OVER | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 135.04 |
| | Bill Pmt -Check | 05/19/2014 | ACH | AERO | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 252.92 |
| | Bill Pmt -Check | 05/19/2014 | ACH | ST. CHARLES | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 141.60 |
| | Bill Pmt -Check | 05/21/2014 | ACH | TEL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 57.48 |
| | Bill | 05/21/2014 | 5528901000 | OFAL | Accounts Payable | | Gas | | 30.10 |
| | Bill Pmt -Check | 05/29/2014 | ACH | OFAL | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 30.10 |
| | Bill | 06/09/2014 | 8715101000 | OVER | Accounts Payable | | Gas | | 67.29 |
| | Bill | 06/09/2014 | 2306911000 | ST. CHARLES | Accounts Payable | | Gas | | 37.89 |
| | Bill | 06/09/2014 | 1703401000 | AERO | Accounts Payable | | Gas | | 78.03 |
| | Bill | 06/09/2014 | 3023688457 | TEL | Accounts Payable | | Gas | | 30.95 |
| | Bill | 06/09/2014 | 2468811000 | ARN | Accounts Payable | | Gas | | 30.46 |
| | Bill | 06/09/2014 | 9406811000 | LOU | Accounts Payable | | Gas | | 31.91 |
| | Bill | 06/09/2014 | 1242100000 | HR2 | Accounts Payable | | Gas | | 144.73 |
| | Bill | 06/09/2014 | 5183470000 | CLARK | Accounts Payable | | Gas | | 38.30 |
| | Bill | 06/09/2014 | 7264110273 | MR | Accounts Payable | | Gas | | 71.70 |
| | Bill Pmt -Check | 06/10/2014 | ACH | LOU | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 31.91 |
| | Bill Pmt -Check | 06/10/2014 | ACH | ARN | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 30.46 |
| | Bill Pmt -Check | 06/10/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 38.30 |
| | Bill Pmt -Check | 06/10/2014 | ACH | HR2 | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 144.73 |
| | Bill Pmt -Check | 06/10/2014 | ACH | MR | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 71.70 |
| **Lincoln Financial Group** | | | | | | | | | |
| | Bill | 05/16/2014 | JAMATLLC-BL-1485798 | | Accounts Payable | | Employee Life insurance | | 133.00 |
| | Bill Pmt -Check | 06/03/2014 | 1108 | | PNC-Belle/O'Fallon | √ | Accounts Payable | | 133.00 |
| **LOOPHOLES** | | | | | | | | | |
| | Check | 05/05/2014 | 1082 | | PNC-Belle/O'Fallon | √ | Uniforms | | 119.60 |
| **LOUGHBOROUGH COMMONS** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY 2014 RENT | LOU | Accounts Payable | | Rent Expense | | 2,753.61 |
| **LOWES** | | | | | | | | | |
| | Credit Card Charge | 05/01/2014 | | | Amex Gold 51007 | | Warehouse Supplies | | 11.22 |
| | Check | 05/25/2014 | | SURGE PRO1 | Cash in Drawer | | Warehouse Supplies | | 31.97 |
| **MALLORY B BRENTLINGER** | | | | | | | | | |
| | Check | 05/16/2014 | 2119 | | Arsenal Credit Union | √ | Payroll Expenses | | 494.58 |
| **MANTU** | | | | | | | | | |
| | Bill | 06/10/2014 | 10320450 | : | Accounts Payable | | Landed Freight Liability | | 12.25 |

**Mattress Source**
**Transaction List by Vendor**
**May 1 through June 13, 2014**

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 06/12/2014 | 518 | | Bank of America - St. Charles | √ | Accounts Payable | | 362.25 |
| **MATTRESS MARSHALLS** | | | | | | | | | |
| | Bill | 05/09/2014 | 042614-742 | | Accounts Payable | | -SPLIT- | | 660.00 |
| | Bill | 05/12/2014 | 051014-742 | | Accounts Payable | | -SPLIT- | | 300.00 |
| | Bill | 06/09/2014 | 052414-742 | | Accounts Payable | | -SPLIT- | | 540.00 |
| | Bill Pmt -Check | 06/11/2014 | 1121 | TAX ID# 51-05 | PNC-Belle/O'Fallon | √ | Accounts Payable | | 1,500.00 |
| **MEGA GROUP** | | | | | | | | | |
| | Check | 05/02/2014 | ACH | | Arsenal Credit Union | √ | Membership Fee | | 250.00 |
| | Check | 06/02/2014 | ACH | | Arsenal Credit Union | √ | Membership Fee | | 250.00 |
| **Metropolitan St.Louis Sewer District** | | | | | | | | | |
| | Bill | 05/01/2014 | 0517624-3 | CLARK | Accounts Payable | | Sewer | | 41.84 |
| | Bill Pmt -Check | 05/19/2014 | ACH | CLARK | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 41.84 |
| | Bill | 06/12/2014 | 0517624-3 | CLARK | Accounts Payable | | Sewer | | 34.34 |
| **MISSOURI DEPARTMENT OF REVENUE** | | | | | | | | | |
| | Bill | 05/29/2014 | APRIL 2014 SALES TAX | | Accounts Payable | | -SPLIT- | | 21,651.78 |
| | Bill Pmt -Check | 05/29/2014 | 1725 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 21,651.78 |
| | Check | 06/06/2014 | 1087 | | PNC-Belle/O'Fallon | √ | License Fees | | 87.46 |
| **NEW VISION MARKETING** | | | | | | | | | |
| | Bill | 05/09/2014 | 3552 | | Accounts Payable | | Advertising and Promotion | | 2,254.52 |
| **O'Fallon Water & Sewer** | | | | | | | | | |
| | Bill Pmt -Check | 05/02/2014 | 493 | | Bank of America - St. Charles | √ | Accounts Payable | | 14.54 |
| | Bill | 05/22/2014 | 9845 | FVH | Accounts Payable | | Water | | 16.10 |
| | Bill Pmt -Check | 06/05/2014 | 514 | FVH | Bank of America - St. Charles | √ | Accounts Payable | | 16.10 |
| **OFFICE DEPOT** | | | | | | | | | |
| | Check | 06/02/2014 | ACH | | U.S. Bank - Clarkson/Overland | √ | Office Supplies | | 36.06 |
| **OVERLAND PLAZA** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY2014 RENT | OVER | Accounts Payable | | Rent Expense | | 9,130.07 |
| **PNC BANK** | | | | | | | | | |
| | Check | 05/01/2014 | ACH | | PNC-Belle/O'Fallon | √ | Bank Service Charges | | 6.65 |
| | Check | 05/27/2014 | ACH | | Arsenal Credit Union | √ | Member Draw-Seidel & Associates | | 771.72 |
| | Check | 06/02/2014 | ACH | | PNC-Belle/O'Fallon | √ | Service Charges | | 5.16 |
| **Post Dispatch** | | | | | | | | | |
| | Check | 05/28/2014 | CC | | Bank of America - St. Charles | √ | Advertising and Promotion | | 3,720.14 |
| | Check | 05/28/2014 | CC | | Bank of America - St. Charles | √ | Advertising and Promotion | | 3,720.14 |
| | Check | 06/04/2014 | ACH | | Bank of America - St. Charles | √ | Advertising and Promotion | | 425.00 |
| | Check | 06/04/2014 | ACH | | Bank of America - St. Charles | √ | Advertising and Promotion | | 1,000.00 |
| | Check | 06/05/2014 | CC | | Bank of America - St. Charles | √ | Advertising and Promotion | | 425.00 |
| | Check | 06/13/2014 | 1124 | | PNC-Belle/O'Fallon | √ | Advertising and Promotion | | 400.00 |
| **PRESORT, INC.** | | | | | | | | | |
| | Bill | 06/03/2014 | 227861-P | | Accounts Payable | | Postage | | 6,426.54 |
| | Bill Pmt -Check | 06/03/2014 | 1726 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 6,426.54 |
| **PURITAN SPRINGS** | | | | | | | | | |
| | Bill | 05/16/2014 | 1410786 | | Accounts Payable | | Warehouse Supplies | | 67.01 |
| | Bill Pmt -Check | 05/26/2014 | 510 | | Bank of America - St. Charles | √ | Accounts Payable | | 67.01 |
| | Bill | 06/12/2014 | 1410786 | | Accounts Payable | | Warehouse Supplies | | 159.29 |
| **RADHA KRISHNA, LLC** | | | | | | | | | |
| | Check | 06/09/2014 | 515 | | Bank of America - St. Charles | | Rent Security Deposits | | 3,850.00 |
| **REST** | | | | | | | | | |
| | Bill | 05/01/2014 | 430 | 11900: | Accounts Payable | | -SPLIT- | | 7,222.00 |
| | Bill | 05/01/2014 | 432 | 11907: | Accounts Payable | | -SPLIT- | | 177.63 |
| | Bill | 05/06/2014 | 467 | 11906: | Accounts Payable | | -SPLIT- | | 7,320.00 |
| | Credit | 05/07/2014 | 468 | | Accounts Payable | | Miscellaneous Discounts | 20.00 | |
| | Credit | 05/07/2014 | 435 | | Accounts Payable | | Miscellaneous Discounts | 35.00 | |
| | Bill | 05/08/2014 | 483 | 11913: | Accounts Payable | | -SPLIT- | | 2,756.00 |
| | Bill | 05/08/2014 | 484 | 11923: | Accounts Payable | | -SPLIT- | | 514.25 |
| | Bill | 05/09/2014 | 507 | 11917: | Accounts Payable | | Received Not Recorded | | 764.50 |

8:13 PM
07/09/14

Case 14-44811   Doc 46   Filed 07/11/14   Entered 07/11/14 15:32:56   Main Document
Pg 46 of 51

Mattress Source
Transaction List by Vendor
May 1 through June 13, 2014

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/14/2014 1715 | | 11800: | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 7,742.00 |
| Bill | 05/15/2014 526 | | 11924: | Accounts Payable | | -SPLIT- | | 3,000.12 |
| Bill | 05/15/2014 527 | | 11924: | Accounts Payable | | Received Not Recorded | | 948.24 |
| Credit | 05/22/2014 585 | | | Accounts Payable | | Miscellaneous Discounts | 115.00 | |
| Bill Pmt -Check | 05/22/2014 1721 | | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 9,766.72 |
| Bill Pmt -Check | 05/22/2014 2120 | | | Arsenal Credit Union | | Accounts Payable | | 5,553.00 |
| Bill | 05/22/2014 583 | | 11936: | Accounts Payable | | -SPLIT- | | 12,627.00 |
| Bill | 05/22/2014 584 | | 11936: | Accounts Payable | | Received Not Recorded | | 444.96 |
| Bill Pmt -Check | 05/28/2014 1724 | | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 7,586.75 |
| Credit | 05/28/2014 633 | | | Accounts Payable | | Miscellaneous Discounts | 20.00 | |
| Bill | 05/29/2014 629 | | 11943: | Accounts Payable | | -SPLIT- | | 3,634.00 |
| Bill | 05/29/2014 630 | | 11949: | Accounts Payable | | -SPLIT- | | 3,700.00 |
| Bill | 05/29/2014 631 | | 11956: | Accounts Payable | | -SPLIT- | | 199.75 |
| Bill Pmt -Check | 06/04/2014 2125 | | | Arsenal Credit Union | √ | Accounts Payable | | 10,380.20 |
| Bill | 06/05/2014 688 | | 11961: | Accounts Payable | | -SPLIT- | | 7,158.00 |
| Bill | 06/05/2014 689 | | 11961: | Accounts Payable | | Received Not Recorded | | 197.00 |
| Check | 06/12/2014 517 | | | Bank of America - St. Charles | √ | -SPLIT- | | 6,285.00 |
| Bill | 06/12/2014 762 | | 11973: | Accounts Payable | | -SPLIT- | | 5,780.00 |
| Bill | 06/12/2014 765 | | 11982: | Accounts Payable | | -SPLIT- | | 533.00 |
| **RINGCENTRAL, INC** | | | | | | | | |
| Check | 06/10/2014 ACH | | | Bank of America - St. Charles | √ | Internet fees | | 60.17 |
| **SAMS CLUB** | | | | | | | | |
| Check | 05/19/2014 DEBIT | | | U.S. Bank - Clarkson/Overland | √ | Supplies | | 206.19 |
| **SCAN** | | | | | | | | |
| Bill | 05/09/2014 152190 | | 11925: | Accounts Payable | | -SPLIT- | | 1,499.00 |
| **SCOTT KUHN TRUCKING** | | | | | | | | |
| Check | 05/14/2014 502 | | INVOICE #306 | Bank of America - St. Charles | √ | Repairs and Maintenance | | 579.25 |
| **SHELL OIL** | | | | | | | | |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 116.56 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 115.65 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 72.08 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 72.23 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 96.88 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 88.46 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 54.44 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 75.71 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 50.00 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 84.85 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 42.27 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 60.73 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 80.31 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 88.79 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 120.35 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 75.39 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 42.90 |
| Credit Card Charge | 05/01/2014 | | | Shell Fleet | | Fuel Expense | | 59.65 |
| Credit Card Charge | 05/02/2014 | | | Shell Fleet | | Fuel Expense | | 81.11 |
| Credit Card Charge | 05/03/2014 | | | Shell Fleet | | Fuel Expense | | 34.09 |
| Credit Card Charge | 05/03/2014 | | | Shell Fleet | | Fuel Expense | | 80.00 |
| Credit Card Charge | 05/05/2014 | | | Shell Fleet | | Fuel Expense | | 130.39 |
| Credit Card Charge | 05/05/2014 | | | Shell Fleet | | Fuel Expense | | 47.75 |
| Credit Card Charge | 05/06/2014 | | | Shell Fleet | | Fuel Expense | | 40.02 |
| Credit Card Charge | 05/06/2014 | | | Shell Fleet | | Fuel Expense | | 87.29 |
| Credit Card Charge | 05/07/2014 | | | Shell Fleet | | Fuel Expense | | 46.60 |
| Credit Card Charge | 05/08/2014 | | | Amex Gold 51007 | | Fuel Expense | | 95.00 |
| Credit Card Charge | 05/09/2014 | | | Shell Fleet | | Fuel Expense | | 113.48 |
| Credit Card Charge | 05/09/2014 | | | Shell Fleet | | Fuel Expense | | 75.90 |
| Credit Card Charge | 05/10/2014 | | | Shell Fleet | | Fuel Expense | | 39.74 |
| Credit Card Charge | 05/10/2014 | | | Shell Fleet | | Fuel Expense | | 47.18 |
| Credit Card Charge | 05/12/2014 | | | Shell Fleet | | Fuel Expense | | 86.21 |
| Credit Card Charge | 05/12/2014 | | | Shell Fleet | | Fuel Expense | | 43.55 |
| Credit Card Charge | 05/14/2014 | | | Shell Fleet | | Fuel Expense | | 72.08 |
| Credit Card Charge | 05/14/2014 | | | Shell Fleet | | Fuel Expense | | 70.88 |
| Credit Card Charge | 05/14/2014 | | | Shell Fleet | | Fuel Expense | | 144.39 |

**Mattress Source**
**Transaction List by Vendor**
**May 1 through June 13, 2014**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Credit Card Charge | 05/15/2014 | | | Shell Fleet | | Fuel Expense | | 56.87 |
| Credit Card Charge | 05/15/2014 | | | Shell Fleet | | Fuel Expense | | 40.50 |
| Credit Card Charge | 05/16/2014 | | | Shell Fleet | | Fuel Expense | | 73.74 |
| Credit Card Charge | 05/17/2014 | | | Shell Fleet | | Fuel Expense | | 111.61 |
| Credit Card Charge | 05/17/2014 | | | Shell Fleet | | Fuel Expense | | 67.24 |
| Credit Card Charge | 05/19/2014 | | | Shell Fleet | | Fuel Expense | | 73.39 |
| Credit Card Charge | 05/19/2014 | 69.80 | | Shell Fleet | | Fuel Expense | 0.00 | |
| Credit Card Charge | 05/21/2014 | | | Shell Fleet | | Fuel Expense | | 102.13 |
| Credit Card Charge | 05/21/2014 | | | Shell Fleet | | Fuel Expense | | 94.52 |
| Credit Card Charge | 05/21/2014 | | | Shell Fleet | | Fuel Expense | | 106.10 |
| Credit Card Charge | 05/23/2014 | | | Shell Fleet | | Fuel Expense | | 108.67 |
| Credit Card Charge | 05/23/2014 | | | Shell Fleet | | Fuel Expense | | 72.06 |
| Credit Card Charge | 05/24/2014 | | | Shell Fleet | | Fuel Expense | | 79.48 |
| Credit Card Charge | 05/24/2014 | | | Shell Fleet | | Fuel Expense | | 47.75 |
| Credit Card Charge | 05/24/2014 | | | Shell Fleet | | Fuel Expense | | 82.93 |
| Credit Card Charge | 05/24/2014 | | | Shell Fleet | | Fuel Expense | | 100.08 |
| Credit Card Charge | 05/26/2014 | | | Shell Fleet | | Fuel Expense | | 32.80 |
| Credit Card Charge | 05/27/2014 | | | Shell Fleet | | Fuel Expense | | 120.09 |
| Credit Card Charge | 05/27/2014 | | | Shell Fleet | | Fuel Expense | | 87.35 |
| Credit Card Charge | 05/27/2014 | | | Shell Fleet | | Fuel Expense | | 50.01 |
| Credit Card Charge | 05/28/2014 | | | Shell Fleet | | Fuel Expense | | 37.60 |
| Credit Card Charge | 05/29/2014 | | | Shell Fleet | | Fuel Expense | | 79.26 |
| Credit Card Charge | 05/29/2014 | | | Shell Fleet | | Fuel Expense | | 49.99 |
| Credit Card Charge | 05/30/2014 | | | Shell Fleet | | Fuel Expense | | 58.16 |
| Credit Card Charge | 05/30/2014 | | | Shell Fleet | | Fuel Expense | | 59.93 |
| Credit Card Charge | 05/30/2014 | | | Shell Fleet | | Fuel Expense | | 67.81 |
| Credit Card Charge | 05/30/2014 | | | Shell Fleet | | Fuel Expense | | 59.36 |
| Credit Card Charge | 05/31/2014 | | | Shell Fleet | | Fuel Expense | | 39.04 |
| Credit Card Charge | 05/31/2014 | | | Shell Fleet | | Fuel Expense | | 60.20 |
| Credit Card Charge | 05/31/2014 | | | Shell Fleet | | Fuel Expense | | 62.96 |
| Credit Card Charge | 06/02/2014 | | | Shell Fleet | | Fuel Expense | | 62.95 |
| Credit Card Charge | 06/02/2014 | | | Shell Fleet | | Fuel Expense | | 95.37 |
| Credit Card Charge | 06/03/2014 | | | Shell Fleet | | Fuel Expense | | 134.75 |
| Credit Card Charge | 06/03/2014 | | | Shell Fleet | | Fuel Expense | | 33.00 |
| Credit Card Charge | 06/04/2014 | | | Shell Fleet | | Fuel Expense | | 117.24 |
| Credit Card Charge | 06/04/2014 | | | Shell Fleet | | Fuel Expense | | 104.38 |
| Credit Card Charge | 06/05/2014 | | | Shell Fleet | | Fuel Expense | | 78.13 |
| Credit Card Charge | 06/09/2014 | | | Shell Fleet | | Fuel Expense | | 103.06 |
| Credit Card Charge | 06/09/2014 | | | Shell Fleet | | Fuel Expense | | 80.00 |
| Credit Card Charge | 06/09/2014 | | | Shell Fleet | | Fuel Expense | | 83.02 |
| Credit Card Charge | 06/10/2014 | | | Shell Fleet | | Fuel Expense | | 33.31 |
| Credit Card Charge | 06/10/2014 | | | Shell Fleet | | Fuel Expense | | 62.31 |
| Credit Card Charge | 06/11/2014 | | | Shell Fleet | | Fuel Expense | | 109.12 |
| Credit Card Charge | 06/11/2014 | | | Shell Fleet | | Fuel Expense | | 98.78 |
| Credit Card Charge | 06/12/2014 | | | Shell Fleet | | Fuel Expense | | 83.20 |
| Credit Card Charge | 06/12/2014 | | | Shell Fleet | | Fuel Expense | | 46.43 |
| Credit Card Charge | 06/13/2014 | | | Shell Fleet | | Fuel Expense | | 88.01 |
| Credit Card Charge | 06/13/2014 | | | Shell Fleet | | Fuel Expense | | 97.28 |
| **SK TRUCK REPAIR** | | | | | | | | |
| Check | 06/02/2014 | 1104 | 1233 | PNC-Belle/O'Fallon | √ | Repairs and Maintenance | | 1,973.71 |
| **SM PROPERTIES, EDWARDSVILLE, LLC** | | | | | | | | |
| Bill | 05/02/2014 | MAY 2014 RENT | EDW | Accounts Payable | | Rent Expense | | 8,896.87 |
| **SPRI** | | | | | | | | |
| Bill | 05/06/2014 | 14-02644 | 11914: | Accounts Payable | | -SPLIT- | | 5,806.00 |
| Bill Pmt -Check | 05/14/2014 | 1089 | 11815: | PNC-Belle/O'Fallon | √ | Accounts Payable | | 8,099.00 |
| Bill | 05/15/2014 | 14-02776 | 11928: | Accounts Payable | | -SPLIT- | | 3,744.00 |
| Bill | 05/22/2014 | 14-02924 | 11942: | Accounts Payable | | -SPLIT- | | 13,815.00 |
| Bill | 05/22/2014 | 14-02925 | 11942: | Accounts Payable | | -SPLIT- | | 360.00 |
| Bill | 05/22/2014 | 14-02923 | 11941: | Accounts Payable | | -SPLIT- | | 15,505.00 |
| Bill | 05/29/2014 | 14-03125 | 11948: | Accounts Payable | | -SPLIT- | | 10,843.00 |
| Bill | 06/03/2014 | 14-03187 | 11955: | Accounts Payable | | -SPLIT- | | 8,733.00 |
| Bill Pmt -Check | 06/04/2014 | 1728 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 16,746.00 |
| Bill | 06/09/2014 | 14-03338 | 11976: | Accounts Payable | | -SPLIT- | | 24,798.00 |
| Bill | 06/09/2014 | 14-03339 | 11983: | Accounts Payable | | Received Not Recorded | | 1,800.00 |
| Check | 06/12/2014 | 1737 | 14-03338/14-0 | US Bank- Loughboro/Kirkwood | | Inventory Asset | | 25,268.10 |

**Mattress Source**
**Transaction List by Vendor**
May 1 through June 13, 2014

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **ST. LOUIS POST DISPATCH** | | | | | | | | | |
| | Check | 05/28/2014 | 1723 | | US Bank- Loughboro/Kirkwood | √ | Advertising and Promotion | | 14,880.56 |
| **SURE LOCK AND KEY** | | | | | | | | | |
| | Bill | 05/15/2014 | 226331 | | Accounts Payable | | Locksmith | | 100.84 |
| **SYMB** | | | | | | | | | |
| | Bill | 05/01/2014 | 903471 | 11896: | Accounts Payable | | -SPLIT- | | 6,047.00 |
| | Bill | 05/08/2014 | 904273 | 11897: | Accounts Payable | | -SPLIT- | | 7,268.00 |
| | Bill Pmt -Check | 05/12/2014 | 1712 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 12,253.00 |
| | Bill | 05/12/2014 | 905079 | 11910: | Accounts Payable | | -SPLIT- | | 6,205.00 |
| | Bill | 05/15/2014 | 905683 | 11926: | Accounts Payable | | -SPLIT- | | 1,699.00 |
| | Bill | 05/22/2014 | 906705 | 11937: | Accounts Payable | | -SPLIT- | | 5,795.00 |
| | Bill Pmt -Check | 05/28/2014 | 512 | | Bank of America - St. Charles | √ | Accounts Payable | | 5,945.00 |
| | Bill | 05/29/2014 | 907380 | 11945: | Accounts Payable | | -SPLIT- | | 2,017.00 |
| | Bill | 06/01/2014 | 907916 | 11947: | Accounts Payable | | -SPLIT- | | 394.00 |
| | Bill | 06/01/2014 | 907922 | 11947: | Accounts Payable | | -SPLIT- | | 3,140.00 |
| | Bill Pmt -Check | 06/04/2014 | 1729 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 5,731.00 |
| | Bill | 06/05/2014 | 908535 | 11959: | Accounts Payable | | -SPLIT- | | 4,609.00 |
| | Bill | 06/12/2014 | 909478 | 11974: | Accounts Payable | | -SPLIT- | | 9,943.00 |
| **TBG** | | | | | | | | | |
| | Bill | 05/12/2014 | 236278 | 11911: | Accounts Payable | | -SPLIT- | | 1,800.00 |
| | Check | 05/13/2014 | 499 | 387597 | Bank of America - St. Charles | √ | Inventory Asset | | 1,746.00 |
| | Check | 05/19/2014 | 1093 | 388046 | PNC-Belle/O'Fallon | √ | Inventory Asset | | 1,076.70 |
| | Bill | 05/19/2014 | 236526 | 11930: | Accounts Payable | | -SPLIT- | | 1,110.00 |
| | Bill | 05/27/2014 | 2366863 | 11954: | Accounts Payable | | -SPLIT- | | 1,320.00 |
| | Check | 05/28/2014 | 1099 | 388497 | PNC-Belle/O'Fallon | √ | Inventory Asset | | 1,280.40 |
| | Check | 06/02/2014 | 1103 | 388813 | PNC-Belle/O'Fallon | √ | Inventory Asset | | 2,274.65 |
| | Bill | 06/02/2014 | 237047 | 11952: | Accounts Payable | | -SPLIT- | | 2,345.00 |
| | Check | 06/09/2014 | 1734 | 389262 | US Bank- Loughboro/Kirkwood | √ | Inventory Asset | | 3,889.70 |
| | Bill | 06/09/2014 | 237337 | 11966: | Accounts Payable | | -SPLIT- | | 4,010.00 |
| **THE CIT GROUP** | | | | | | | | | |
| | Check | 06/09/2014 | 1732 | | US Bank- Loughboro/Kirkwood | √ | -SPLIT- | | 8,758.10 |
| **THF-S HIGH RIDGE DEVELOPMENT, L.L.C.** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY2014 RENT | HR2 | Accounts Payable | | Rent Expense | | 6,386.25 |
| | Bill Pmt -Check | 05/05/2014 | 1706 | HR2 | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 6,386.25 |
| **THF ARNOLD TRIANGLE DEV, LLC** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY 2014 RENT | | Accounts Payable | | Rent Expense | | 9,873.34 |
| | Bill Pmt -Check | 05/05/2014 | 1708 | | US Bank- Loughboro/Kirkwood | √ | Accounts Payable | | 9,873.34 |
| **THF EUREKA DEVELOPMENT, L.P.** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY 2014 RENT | EUR | Accounts Payable | | Rent Expense | | 5,502.50 |
| | Bill Pmt -Check | 05/02/2014 | 1080 | EUR | PNC-Belle/O'Fallon | √ | Accounts Payable | | 5,502.50 |
| **THF GREEN MOUNT DEVELOPMENT, LLC** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY 2014 RENT | BELLE | Accounts Payable | | Rent Expense | | 4,582.51 |
| | Bill Pmt -Check | 05/02/2014 | 1081 | BELLE | PNC-Belle/O'Fallon | √ | Accounts Payable | | 4,582.51 |
| **THF O'FALLON DEVELOPMENT, LLC** | | | | | | | | | |
| | Bill | 05/02/2014 | MAY 2014 RENT | OFAL | Accounts Payable | | Rent Expense | | 10,019.84 |
| **Tracking Solutions** | | | | | | | | | |
| | Check | 06/05/2014 | | | U.S. Bank - Clarkson/Overland | √ | Warehouse Supplies | | 71.96 |
| **TRAVELERS** | | | | | | | | | |
| | Bill | 05/09/2014 | 7332k2161 | | Accounts Payable | | Business Owner's Insurance | | 892.83 |
| | Bill Pmt -Check | 05/19/2014 | 1094 | 7332K2161 | PNC-Belle/O'Fallon | √ | Accounts Payable | | 892.83 |
| | Bill | 06/11/2014 | 7332k2161 | | Accounts Payable | | Business Owner's Insurance | | 898.83 |
| **UGAS** | | | | | | | | | |
| | Check | 05/19/2014 | CC | | U.S. Bank - Clarkson/Overland | √ | Fuel Expense | | 60.74 |
| **UNISHIPPERS** | | | | | | | | | |
| | Bill | 05/09/2014 | 1009563831 | | Accounts Payable | | Freight | | 1,536.17 |
| | Bill | 05/12/2014 | 1009585300 | | Accounts Payable | | Freight | | 7.20 |

**Mattress Source**
**Transaction List by Vendor**
May 1 through June 13, 2014

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | Bill | 06/04/2014 | 1009737455 | | Accounts Payable | | Freight | | 183.71 |
| | Bill | 06/11/2014 | 1009656917 | | Accounts Payable | | Freight | | 435.05 |
| **UPWARD MOBILITY, INC.** | | | | | | | | | |
| | Check | 05/21/2014 | W/T | | US Bank- Loughboro/Kirkwood | √ | Inventory Asset | | 45,860.60 |
| | Check | 05/28/2014 | W/T | | US Bank- Loughboro/Kirkwood | √ | Inventory Asset | | 52,112.00 |
| | Check | 06/13/2014 | ACH | | US Bank- Loughboro/Kirkwood | √ | Inventory Asset | | 43,135.28 |
| **US BANK** | | | | | | | | | |
| | Check | 05/14/2014 | ACH | ANALYSIS SE | US Bank - High Ridge/Arnold | √ | Bank Service Charges | | 8.10 |
| | Check | 05/14/2014 | ACH | ANALYSIS SE | US Bank- Whse/Fairview Hgts | √ | Bank Service Charges | | 6.70 |
| | Check | 05/14/2014 | ACH | ANALYSIS SE | US Bank- Loughboro/Kirkwood | √ | Bank Service Charges | | 15.30 |
| | Check | 06/13/2014 | ACH | ANALYSIS SE | US Bank - High Ridge/Arnold | √ | Bank Service Charges | | 12.15 |
| | Check | 06/13/2014 | ACH | ANALYSIS SE | US Bank- Whse/Fairview Hgts | √ | Bank Service Charges | | 8.50 |
| | Check | 06/13/2014 | ACH | ANALYSIS SE | US Bank- Loughboro/Kirkwood | √ | Bank Service Charges | | 65.80 |
| **VBS** | | | | | | | | | |
| | Bill | 05/01/2014 | 05012014-D | 11915: | Accounts Payable | | -SPLIT- | | 4,300.00 |
| | Bill | 05/14/2014 | 0509 | 11919: | Accounts Payable | | Received Not Recorded | | 600.00 |
| | Bill | 05/14/2014 | 0510 | 11921: | Accounts Payable | | -SPLIT- | | 33,603.00 |
| | Bill | 05/14/2014 | 0512 | 11920: | Accounts Payable | | -SPLIT- | | 15,905.00 |
| | Bill | 05/14/2014 | 511 | 11922: | Accounts Payable | | -SPLIT- | | 37,230.50 |
| | Credit | 05/27/2014 | 5.27.14 | :5.27.14 | Accounts Payable | | -SPLIT- | 600.00 | |
| | Bill | 05/27/2014 | 05272014-B | 11950: | Accounts Payable | | -SPLIT- | | 5,336.00 |
| | Bill | 06/09/2014 | 060914-B | 11964: | Accounts Payable | | -SPLIT- | | 700.00 |
| | Bill | 06/10/2014 | 061014-A | 11978: | Accounts Payable | | -SPLIT- | | 8,743.20 |
| | Check | 06/11/2014 | 1776 | | US Bank- Loughboro/Kirkwood | √ | Inventory Asset | | 8,743.10 |
| **VBS ENTERPRISES LLC** | | | | | | | | | |
| | Check | 05/23/2014 | 2203 | Bryan Furn-ma | Arsenal Credit Union | √ | Sales | | 2,672.00 |
| | | | | | | | | 600.00 | 115,160.80 |
| **VERIZON WIRELESS** | | | | | | | | | |
| | Bill Pmt -Check | 05/09/2014 | ACH | | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 35.08 |
| | Bill | 06/09/2014 | 486604312-0001 | | Accounts Payable | | Telephone Expense | | 35.08 |
| | Bill Pmt -Check | 06/10/2014 | ACH | | US Bank - High Ridge/Arnold | √ | Accounts Payable | | 35.08 |
| **WHITE DOVE WINDOW CLEANING SERVICE** | | | | | | | | | |
| | Bill | 05/01/2014 | 4478 | | Accounts Payable | | Repairs and Maintenance | | 30.00 |
| | Bill | 05/08/2014 | 4487 | | Accounts Payable | | Repairs and Maintenance | | 25.00 |
| | Bill | 05/21/2014 | 4496 | | Accounts Payable | | -SPLIT- | | 175.00 |
| | Bill Pmt -Check | 05/26/2014 | 511 | | Bank of America - St. Charles | √ | Accounts Payable | | 505.00 |
| | Bill | 05/26/2014 | 4504 | LOU | Accounts Payable | | Repairs and Maintenance | | 10.00 |
| | Bill | 06/09/2014 | 4530 | | Accounts Payable | | -SPLIT- | | 55.00 |

# United States Bankruptcy Court
### Eastern District of Missouri

In re    **Jamat, LLC**
                                                                        Case No.    **14-44811**

                                                Debtor

                                                                        Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Barry Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **member** | | **50% ownership interest in LLC** |
| **Valerie Seidel**<br>**2597 Breakwater Drive**<br>**Imperial, MO 63052** | **member** | | **50% ownership interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**July 11, 2014**_____          Signature _**/s/ Barry Seidel**_____
                                                                        **Barry Seidel**
                                                                        **Member**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### Eastern District of Missouri

In re   **Jamat, LLC**            Case No.   **14-44811**

            Debtor(s)         Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Jamat, LLC** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| **July 11, 2014** | **/s/ Spencer P. Desai** |
| Date | **Spencer P. Desai** |
| | Signature of Attorney or Litigant |
| | Counsel for **Jamat, LLC** |
| | **Desai Eggmann Mason LLC** |
| | **7733 Forsyth Blvd., Suite 2075** |
| | **Saint Louis, MO 63105** |
| | **314-881-0800 Fax:314-881-0820** |
| | **sdesai@demlawllc.com** |